B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>Balmoral Racing Club, Inc. | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>34-1126764 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>26435 S. Dixie Highway<br>Crete, IL<br>ZIP Code 60417 | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>Will | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization) (Check one box)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☑ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities,
  check this box and state type of entity below.)

**Nature of Business**
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined
  in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☑ Other

**Chapter of Bankruptcy Code Under Which**
**the Petition is Filed** (Check one box)

- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition
  of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition
  of a Foreign Nonmain Proceeding

**Chapter 15 Debtors**

Country of debtor's center of main interests:

Each country in which a foreign proceeding
by, regarding, or against debtor is pending:

**Tax-Exempt Entity**
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization
  under Title 26 of the United States
  Code (the Internal Revenue Code).

**Nature of Debts**
(Check one box)

- ☐ Debts are primarily consumer debts,
  defined in 11 U.S.C. § 101(8) as
  "incurred by an individual primarily for
  a personal, family, or household purpose."
- ☑ Debts are primarily
  business debts.

**Filing Fee** (Check one box)

- ☑ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must
  attach signed application for the court's consideration certifying that the
  debtor is unable to pay fee except in installments. Rule 1006(b). See Official
  Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must
  attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)
  are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,
  in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,
  there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

B1 (Official Form 1)(04/13)                                                                                                                            Page 2

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | Balmoral Racing Club, Inc. |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:  - None - | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: John A. Johnston | Case Number: 14-45657 | Date Filed: 12/23/14 |
|---|---|---|
| District: Northern District of Illinois Eastern Division | Relationship: Affiliate | Judge: Donald R Cassling |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>    Signature of Attorney for Debtor(s)        (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

     _____
     (Name of landlord that obtained judgment)

     _____
     (Address of landlord)

☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐    Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)                                                                                          Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | Balmoral Racing Club, Inc. |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X *Chad H. Gettleman*
Signature of Attorney for Debtor(s)

Chad H. Gettleman, Esq. ARDC #944858
Printed Name of Attorney for Debtor(s)

Adelman & Gettleman, Ltd.
Firm Name

53 W. Jackson Blvd.
Suite 1050
Chicago, IL 60604
Address

312-435-1050 Fax: 312-435-1059
Telephone Number

_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X *John A. Johnston*
Signature of Authorized Individual

John A. Johnston
Printed Name of Authorized Individual

President
Title of Authorized Individual

12-23-14
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

# United States Bankruptcy Court
## Northern District of Illinois

In re   Balmoral Racing Club, Inc.

Debtor(s)

Case No.

Chapter   11

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:                                    622

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   12-23-14

John A. Johnston/President
Signer/Title

4 IMPRINT
25303 NETWORK PLACE
CHICAGO, IL 60673-1253

ACCURATE PRINTING
4749 W. 136TH STREET
CRESTWOOD, IL 60445

ACME AUTO ELECTRIC II, INC
2638 CHICAGO ROAD
S. CHICAGO HTS., IL 60411

ADAM'S RIB
1603 THE QUEENSWAY
ETOBICOKE, ONTARIO, CANADA M8Z 1T8

ADT SECURITY SERVICES
PO BOX 371967
PITTSBURGH, PA 15250

AIRGAS USA, LLC
PO BOX 802576
CHICAGO, IL 60680-2576

ALAMEDA COUNTY FAIR
4501 PLEASANTON AVENUE
PLEASANTON, CA 94566

ALBERT'S PARLOUR
481 BLOOR STREET WEST
TORONTO, ONTARIO, CANADA M4X 1L7

ALBERTA DOWNS INC
#2 FAIRWAY DRIVE
LACOMBE, ALBERTA, CANADA T4L 1R3

ALIANTE CASINO & HOTEL
7300 ALIANTE PARKWAY
NORTH LAS VEGAS, NV 89084

ALL-RIGHT SIGN, INC.
3628 UNION AVENUE
STEGER, IL 60475

Balmoral Racing Club, Inc.

ALLEN SHAPIRO, S-K PARTNERS, LTD.
1247 WAUKEGAN RD
SUITE 100
GLENVIEW, IL 60025


ALPINE VALLEY WATER, INC.
2150 Bernice Road
Lansing, IL 60438


AMERICAN DATA CENTRE, INC
25 WEST PALATINE ROAD
PALATINE, IL 60067


AMERICAN PRINTING & ADVERTISING
5324 HOHMAN AVENUE
HAMMOND, IN 46320


AMERICAN TELETIMER CORP
1167 GLOBE AVENUE
MOUNTAINSIDE, NJ 07092


AMTOTE INTERNATIONAL, INC
C/O SUN TRUST
PO BOX 791329
BALTIMORE, MD 21279-1329


AMWEST ENTERTAINMENT
13011 W.HIGHWAY 42 SUITE 107
PROSPECT, KY 40059


Amwest Entertainment LLC
13011 W. Highway 42
Ste. 107
Prospect Heights, KY 40059


ANDREWS PRINTING
16530 SOUTH HALSTED STREET
HARVEY, IL 60426


ANTELOPE VALLEY FAIR
2551 WEST AVENUE H
LANCASTER, CA 93536

APPALACHIAN RACING LLC
164 THUNDER ROAD
PRESTONSBURG, KY 41653


AQUARIUS CASINO RESORT
900 CASINO DRIVE
LAUGHLIN, NV 89208


ARIA RESORT & CASINO
4882 FRANK SINATRA DRIVE
LAS VEGAS, NV 89109


ARIZONA CHARLE'S EAST
4575 BOULDER HIGHWAY
LAS VEGAS, NV 89121


ARIZONA CHARLIE'S HOTE & CASINO
740 SOUTH DECATUR BLVD
LAS VEGAS, NV 89107


Arlington International Racecourse
P.O. Box 7
Arlington Heights, IL 60006


ASSINIOBOIA DOWNS
3975 PORTAGE AVE
WINNIPEG, MB R3K2E9


ASSOCIATES RACING ASSOC.
819 SO WABASH
CHICAGO, IL 60605


AT&T
PO BOX 5080
CAROL STREAM, IL 60197-5080


ATLANTIC CITY RACECOURSE
4501 BLACK HORSE PIKE
MAYS LANDING, NJ 08330


ATLANTIS CASINO RESORT SPA RENO
3800 S VIRGINIA STREET
RENO, NV 89502

AUBURN SERVICES
PO BOX 476
PALOS PARK, IL 60464


AUBURN SUPPLY CO.
3850 WEST 167TH STREET
MARKHAM, IL 60428-5306


AVI HOTEL AND CASINO
1000 AHA MACAV PARKWAY
LAUGHLIN, NV 89028


AXCIS INFORMATION NETWORK, INC
2083 OLD MIDDLEFIELD WAY
SUITE 206
MOUNTAIN VIEW, CA 94043


B.C. HORSE RACING ADMINISTRATN
#350-13775 COMMERCE PKWY
RICHMOND, B.C. V6V 2V4


BALLY'S LAS VEGAS
3645 SOUTH LAS VEGAS BLVD.
LAS VEGAS, NV 89109


BALMORAL RACING CLUB, INC
26435 S. DIXIE HWY
CRETE, IL 60417


BAR SPORTIF LA ZONE
381 MALONEY BLVD. E.
GATINEAU, QUEBEC, CANADA J8P 4P4


BARNEY'S PUB & GRILL
4103 56 ST
WETASKIWIN, ALBERTA, CANADA T9A 1V2


BARONA VALLEY RANCH RESORT & CASINO
1932 WILDCAT CANYON RANCH
LAKESIDE, CA 92040


BATAVIA DOWNS
8315 PARK ROAD
BATAVIA, NY 14020

BAY MEADOWS RACING ASSOCIATION
P.O. BOX 5050
SAN MATEO, CA 94403


BCR Elevators, Inc.
12845 Parrish Avenue
Cedar Lake, IN 46303


BEECHER HARDWARE INC
500 W INDIANA AVE
BEECHER, IL 60401


BEECHER NAPA
30455 SO. DIXIE HWY
BEECHER, IL 60401


BELLAGIO
3600 SOUTH LAS VEGAS BLVD
LAS VEGAS, NV 89109


BELMONT PARK
P.O. BOX 90
JAMAICA, NY 11417


BENEFIT ADMINISTRATIVE SYSTEMS LLC
17475 JOVANNA DRIVE
SUITE 1B
MELROSE PARK, IL 60430


BEST WESTERN DENHAM INN
5207 50 AVE
LEDUC, ALBERTA, CANADA T0A 2C0


BETTORS CLUB
1333 WEBER ST E.
KITCHENER, ONTARIO, CANADA N2A 1A7


BETZOTIC.COM
8600 W NORTH AVE
MELROSE PARK, IL 60160


BEULAH PARK
P.O. BOX 850
GROVE CITY, OH 43123

BEVERLY CREST GAMES ROOM
3414 119 AVE
EDMONTON, ALBERTA , CANADA T5W 0Z4

BIG FRESNO FAIR
1121 S. CHANCE AVE.
FRESNO, CA 93702

BIGWIGS BILLARDS
1220 STELLAR DRIVE
NEWMARKET, ONTARIO, CANADA L3Y 7BP

BILL'S GAMBLIN' HALL & SALOON
3595 SOUTH LAS VEGAS BLVD.
LAS VEGAS, NV 89109

BILLY BUDD'S RESTAURANT & LOUNG
9839 63 AVE.
EDMONTON, ALBERTA , CANADA T6E 0G7

BIRMINGHAM RACE COURSE
1000 JOHN ROGERS DR
IRONDALE, AL 35210

BLACK DIAMOND HOTEL
105 AVE CTR SW
BLACKDIAMOND, ALBERTA, CANADA TOL 0H0

BLAZIN BARBQ
435 ST. CLAIR ST.
CHATHAM, ONTARIO, CANADA N7L 3K4

BLUE GRASS DOWNS, INC.
150 DOWNS DRIVE
PADUCAH, KY 42001

BODINE'S CASINO
5650 S. CARSON STREET
CARSON CITY, NV 89701

BOULDER STATION HOTEL & CASINO
P.O. BOX 12027
LAS VEGAS, NV 89112

BRANDYWINE TURF CLUB
1021 BALTIMORE PIKE
CONCORDVILLE, PA 19331


BRINK'S INCORPORATED
1583 MOMENTUM PLUS
CHICAGO, IL 60689


BRITES TRANSPORTATION
17001 S. STATE STREET
SOUTH HOLLAND, IL 60473


BUFFALO BILL'S RESORT AND CASINO
P.O. BOX 19129
JEAN, NV 89019


BUFFALO TROTTING ASSOCIATION
5600 MCKINLEY PARKWAY
HAMBURG, NY 14075


Burris Equipment
2216 N. Greenbay Rd
Waukegan, IL 60087


CAESARS PALACE
3570 SOUTH LAS VEGAS BLVD
LAS VEGAS, NV 89109


CAF  COURSES LAVAL OTB
1545 LE CORBUSIER BLVD.
LAVAL, QUEBEC, CANADA H7S 1X3


CALIFORNIA MID-STATE FAIR
2198 RIVERSIDE AVENUE
PASO ROBLES, CA 93446


CALIFORNIA STATE FAIR AND EXPOSITION
1600 EXPOSITION BLVD.
SACRAMENTO, CA 95815


CANNERY HOTEL AND CASINO
2121 E CRAIG ROAD
NORTH LAS VEGAS, NV 89030

CANTERBURY PARK
1100 CANTERBURY ROAD
SHAKOPEE, MN 55379


CAPITAL DISTRICT OTB
510 SMITH STREET
SCHENECTADY, NY 12305


Capital One Commercial
PO BOX 5219
CAROL STREAM, IL 60197-5219


Career Leaders
1005 Woodrush Ct.
Darien, IL 60561


CARSON VALLEY INN
1627 US HIGHLWAY 395 N
MINDEN, NV 89423


CASABLANCA RESORT & CASINO
950 W MESQUITE BLVD
MESQUITE, NV 89024


CATSKILL OTB
P.O. BOX 3000
POMONA, NY 10970


CDW DIRECT, LLC
PO BOX 75723
CHICAGO, IL 60675-5723


CENTER CITY TURF CLUB
1635 MARKET STREET
PHILADELPHIA, PA 19103


CENTRAL HOTEL
201 MCCROSE AVE E
WINNIPEG, MANITOBA, CANADA R2C 0B1


Central Newspaper
P.O. Box 1221
Elmhurst, IL 60126-1221

CENTRAL SUITE HOTEL
4820 50 AVENUE
LLOYDMINSTER, ALBERTA, CANADA S9V 0M3


CENTURY CASINO CALGARY
1010 42 AVE SE
CALGARY, ALBERTA, CANADA T2G 1Z4


CENTURY PALACE
398 FERRIER STREET
MARKHAM, ONTARIO, CANADA L3R 275


CHAMPAIGN COUNTY TREASURER
ATTN: MR DANIEL J WELCH
1776 E WASHINGTON STREET
URBANA, IL 61802


CHAMPIONS AT ROYAL SQUARE
1248 DUNDAS STREET EAST
UNIT 4
MISSISSAUGA, ONTARIO, CANADA L4Y 2C1


CHAMPIONS ON KINGSTON
4569 KINGSTON ROAD
TORONTO, ONTARIO, CANADA M1E 2P3


CHAMPIONS ON THE DANFORTH
1075 DANFORTH AVENUE
TORONTO, ONTARIO, CANADA M4J 1M1


CHAMPIONS SUDBURY
967 FALCONBRIDGE ROAD
SUDBURY, ONTARIO, CANADA P3A 5K8


CHARLOTTETOWN DRIVING PARK
14 EXHIBITION DR.
PRINCE EDWARD ISLAND, CANADA C1A5Z5


CHASE CARD SERVICES
CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON, DE 19886-5153

CHATEAUGUAY OTB
301 D'ANJOU BLVD
CHATEAUGUAY, ONTARIO, CANADA J6J 2R5


CHEFFY'S LAST STOP
406 LAKESHORE DRIVE
NORTH BAY, ONTARIO, CANADA P1A 2C6


CHEMICAL PUMP SALES & SERVICE
PO BOX 1627
FRANKFORT, IL 60423


CHICAGO SUN TIMES
8225 SOLUTION CENTER
CHICAGO, IL 60677-8002


CHOCTAW RACING SERVICES
321 N. WASHINGTON
DURANT, OK 74701


CHRIMS
7950 DUBLIN BLVD SUITE 216
DUBLIN, CA 94568


CHURCHIL DOWNS
600 N HURSTBOURNE PKWY
LOUISVILLE, KY 40222-5389


Churchill Downs c/o United Tote Settleme
600 N. Hurstbourne Pkwy
Suite 400
Louisville, KY 40222


CINDY SENG
32760 N RIVER ROAD
LIBERTYVILLE, IL 60048


CIRCUS CIRCUS HOTE/CASINO - RENO
500 NORTH SIERRA STREET
RENO, NV 89503


CIRCUS CIRCUS HOTEL & CASINO
2880 LAS VEGAS BLVD, SOUTH
LAS VEGAS, NV 89109

CITY OF CHAMPAIGN
ATTN: FINANCE
102 N NEIL STREET
CHAMPAIGN, IL 61820


CLANCY'S
4490 FAIRVIEW ST
BURLINGTON, ONTARIO, CANADA L7L 5PN


CLARK FOAM
655 REMINGTON BLVD.
BOLINGBROOK, IL 60440


CLINTON RACEWAY
147 BEECH ST
CLINTON, ONTARIO, CANADA N0M 1L0


CLUB ALOUETTE
2418 CENTRAL AVE
WINDSOR, ONTARIO, CANADA N8W 4J3


CLUB REGENT CASINO
1425 REGENT AVE WEST
WINNIPEG, MANITOBA, CANADA R2C 3B2


CMRS-FP
PO BOX 0505
CAROL STREAM, IL 60132-0505


COAST TO COASTFOOD SERVICES, LTD
8600 W. NORTH AVE
MELROSE PARK, IL 60160


COCTAW CASINO
3735 CHOCTAW RD
DURANT, OK 74701


COLONIAL DOWNS
10515 COLONIAL DOWNS PARKWAY
NEW KENT, VA 23124


COMCAST - phone/internet
PO BOX 3002
SOUTHEASTERN, PA 19398-3002

COMCAST BUSINESS - Trunk
PO BOX 37601
PHILADELPHIA, PA 19101-0601


COMCAST CABLE - TV
PO BOX 3001
SOUTHEASTERN, PA 19398-3001


Comcast Spotlight
12964 Collections Center Drive
Chicago, IL 60693


CONTINENTAL INN
16625 STONY PLAIN ROAD
EDMONTON, ALBERTA , CANADA T6E 0G7


CONTINENTAL WEATHER SERVICE
PO BOX 6071
MEZA, AZ 85216


COOK COUNTY COLLECTOR
PO BOX 641847
CHICAGO, IL 60664-1847


COSMOPOLITAN OF LAS VEGAS AND SPORTS BOO
3708 LAS VEGAS BLVD., S
LAS VEGAS, NV 89109


CRAY, KAISER LTD
1901 SOUTH MEYERS ROAD
OAKBROOK TERRACE, IL 60181


CRETE ACE HARDWARE
1050 E EXCHANGE STREET
CRETE, IL 60417


CRETE LUMBER AND SUPPLY
549 FIRST STREET
CRETE, IL 60417


CRETE SUPPLY INC
25608 S DIXIE HWY
PO BOX 490
CRETE, IL 60417

CRETE TOWNSHIP
1367 WOOD STREET
CRETE, IL 60417


CURVON CORPORATION
34 APPLE STREET
TINTON FALLS, NJ 07724


DAILY RACING FORM
PO BOX 644901
PITTSBURGH, PA 15264-4901


DAKOTA GRILL
913 ROOSEVELT HWY
HILTON, NY 14468


DAY AT THE TRACK INC
448 Ignacio Bvd #187
NOVATO, CA 94949


DAYTONA BEACH KENNEL CLUB
960 SOUTH WILLIAMSON BLVD
DAYTONA BEACH, FL 32114


DE JONG EQUIPMENT CO., INC.
383 SOUTH DIXIE HIGHWAY
BEECHER, IL 60401


DEERFIELD GOLF & RECREATION CENTRE
2363 NORTH SERVICE ROAD
OAKVILLE, ONTARIO, CANADA L6M 3H8


Del Mar Thoroughbred Club
2260 Jimmy Durante Blvd.
Del Mar, CA 92014


DEL MAR THOROUGHBRED CLUB
P.O. BOX 700
DEL MAR, CA 92014


DELAWARE COUNTY FAIR
236 PENNSYLVANIA AVE
P.O. BOX 1278
DELAWARE, OH 43015

DELAWARE RACING ASSOCIATION
777 DELAWARE PARK BOULEVARD
WILMINGTON, DE 19804


Delta Downs
2717 Delta Downs Dr.
Vinton, LA 70668


DELTA DOWNS
2717 DELTA DOWNS DR
VINTON, LA 70668


DERBY LANE GREYHOUND
10490 GANDY BLVD NORTH
ST PETERSBURG, FL 33702


Des Plaines Development LP
c/o Robert M. Andalman
A & G Law LLC
542 S. Dearborn St., 10th Floor
Chicago, IL 60605


Des Plaines Development LP
d/b/a Harrah's Joliet Casino & Hotel
151 N. Joliet Street
Joliet, IL 60432


Des Plaines Development LP
c/o Harrah's Illinois Corporation
Its General Partner
One Caesars Palace Drive
Las Vegas, NV 89109


DESIGN DUCK STUDIO
2020 CREEKBEND DRIVE
LANCASTER, OH 43130


DIEBOLD INCORPORATED
PO BOX 643543
PITTSBURGH, PA 15264-3543


DIGITY MEDIA LLC
PO BOX 20433
TAMPA, FL 33622

DIRTY JERSEYS
6675 TECUMSEH ROAD
WINDSOR, ONTARIO, CANADA N8T 1E7


DONALD McALVEY
4114 W 109TH AVE
CROWN POINT, IN 46307


DOVER DOWNS
111 N DUPONT HWY
DOVER, DE 19901


DOVER HOTEL
12704 120 ST.
EDMONTON, ALBERTA , CANADA T6E 0G7


DUKES ON THE ROOF
3RD AVENUE W
COCHRANE, ALBERTA, CANADA T4C 1A8


E.D. ETNYRE & CO.
1333 S DAYSVILLE ROAD
OREGON, IL 61061


EARL WARREN SHOWGROUNDS
3400 CALLE REAL
SANTA BARABARA, CA 93105


EAST CHINATOWN OFF-TRACK WAGERING SYSTEM
729 GERRARD STREET EAST
TORONTO, ONTARIO, CANADA M4M 1Y5


EASTSIDE CANNERY CASINO HOTEL
5255 BOULDER HIGHWAY
LAS VEGAS, NV 89122


Ebet c/o Pari Global Solutions, Inc.
New Meadowlands Racetrack LLC
7950 Dublin Blvd.
Suite 216
Dublin, CA 94568

EBET USA
6130 NE 78TH COURT
SUITE C-4
PORTLAND, OR 97218


EDGEWATER HOTEL & CASINO
2020 SOUTH CASINO DRIVE
LAUGHLIN, NV 89029


EENIGENBURG QUALITY WATER
PO BOX 279
ST. JOHN, IN 46373-0279


EL CORTEZ HOTEL & CASINO
107 NORTH 6TH STREET
LAS VEGAS, NV 89101


ELBOW RIVER CASINO
218 18 AVENUE SE
CALGARY, ALBERTA, CANADA T2G 1L1


Elgin Riverboat Resort-Riverboat Casino
c/o Robert M. Andalman
A & G Law LLC
542 S. Dearborn St., 10th Floor
Chicago, IL 60605


Elgin Riverboat Resort-Riverboat Casino
d/b/a Grand Victoria Casino
250 South Grove Ave.
Elgin, IL 60120


ELITE ELEVATOR SYSTEMS INC
PO BOX 176
TINLEY PARK, IL 60477


Elite Turf Club
5340 Runningbrook Road
Las Vegas, NV 89120


ELLIS ISLAND CASINO
4178 KOVAL LANE
LAS VEGAS, NV 89109

ELLIS PARK
3300 HWY 41
HENDERSON, KY 42420


ELMER & SON LOCKSMITHS, INC.
PO BOX 5
STEGER, IL 60475


EMERALD DOWNS
PO BOX 617
AUBURN, WA 98071-0617


EMERGENCY MEDICAL PRODUCTS
25196 NETWORK PLACE
CHICAGO, IL 60673


Empress Casino Joliet Corporation
c/o Robert M. Andalman
A & G Law LLC
542 S. Dearborn St., 10th Floor
Chicago, IL 60605


Empress Casino Joliet Corporation
d/b/a Hollywood Casino Joliet
777 Hollywood Blvd.
Joliet, IL 60436


EQUIBASE
821 CORPORATE DRIVE
LEXINGTON, KY 40503-2794


Evangeline Downs
2235 Creswell Lane
Opelousas, LA 70570


EVERGREEN PARK
EVERGREEN PARK
GRAND PRAIRIE, ALBERTA, CANADA T8V 3A5


EXCALIBUR HOTEL AND CASINO
3850 LAS VEGAS BLVD., SOUTH
LAS VEGAS, NV 89119

EXXON MOBIL
PROCESSING CENTER
PO BOX 688938
DES MOINES, IA 50368-8938


EZ MUFFLERS, INC.
3340 CHICAGO ROAD
S CHICAGO HTS, IL 60411


F.E.L.R.C.
P.O. BOX 1130
FORT ERIE, ON L2A 5N9


FAIRGROUNDS RACE COURSE
1751 GENTILLY BLVD
NEW ORLEANS, LA 70119


FAIRMOUNT PARK RACE TRACK
9301 COLLINSVILLE RD
COLLINSVILLE, IL 62234


FAIRPLEX PARK
P.O. BOX 700
DEL MAR, CA 92014


FASTENAL COMPANY
PO BOX 978
WINONA, MN 55987-0978


FAVORITES AT GLOUCASTER
1300 BLACKWOOD CLEMENTON RD
CLEMENTON, NJ 08021


FAVORITES AT TOMS RIVER
1071 RT 37 WEST
TOMS RIVER, NJ 08755


FAVORITES AT VINELAND
1332 SOUTH DELSEA DRIVE
VINELAND, NJ 08360


FIESTA CASINO HOTEL
2400 NORTH RANCHO ROAD
NORTH LAS VEGAS, NV 89130

FIESTA HENDERSON CASINO HOTEL
777 WEST LAKE MEAD PARKWAY
HENDERSON, NV 89015


FINAL CUT
15 CINDY LANE
OCEAN, NJ 07712


FINGER LAKES RACE TRACK
5587 ROUTE 96
FARMINGTON, NY 14425


FIVE STAR BINO
4980 25 ST SE
CALGARY, ALBERTA, CANADA T2B 3M3


FLAGLER GREYHOUND PARK
450 NW 37TH AVE
MIAMI, FL 33125


FLAMBORO DOWNS
967 HIGHWAY #5 WEST
HAMILTON, ONTARIO L9H5G1


FLAMINGO LAS VEGAS
3555 SOUTH LAS VEGAS BLVD
LAS VEGAS, NV 89109


FOLEY & LARDNER
321 NORTH CLARK STREET
SUITE 2800
CHICAGO, IL 60654-5313


FONNER PARK
P.O. BOX 490
GRAND ISLAND, NE 68802


FORD & HARRISON LLP
PO BOX 101423
ATLANTA, GA 30392-1423


FOXWOODS CASINO
350 TROLLEY LIND BLVD
LEDYARD, CT 06338

FP MAILING SOLUTIONS
PO Box 157
Bedford Park, IL 60499-0157

FRAME MASTERS
21516 MAIN STREET
MATTESON, IL 60443

FRANCO'S PUB
14059 VICTORIA TRAIL
EDMONTON, ALBERTA , CANADA T5Y 2B6

FRANKLIN'S INN - SHERWOOD PARK
2016 SHERWOOD DR.
SHERWOOD PARK, ALBERTA , CANADA T8A 3X3

FRASER DOWNS
17755 60 AVE.
SURREY, BC, CANADA V35 1V3

FREEHOLD RACEWAY
130 PARK AVE.
FREEHOLD, NJ 07728

FREEWAY FORD TRUCK SALES, INC.
8445 45TH STREET
LYONS, IL 60534

FREMONT HOTEL & CASINO
200 EAST FREMONT STREET
LAS VEGAS, NV 89101

GALAXY LANES
636 WEST ARTHUR ST.
THUNDER BAY, ONTARIO, CANADA P7E 5R8

GEORGIAN DOWNS
7485 5TH SIDEROAD
INNISFIL, ONT. CANADA L9S3S1

GLASS ETCH STUDIO
1606 OLD HILL ROAD
SPRINGFIELD, OH 45502

GLOBAL GAMING LSP, LLC
GRAND PRAIRE~BA LONESTAR PARK
GRAND PRAIRIE,, TX 75050


GOLD COAST HOTEL AND CASINO
P.O. BOX 80750
LAS VEGAS, NV 89180


GOLD DUST WEST - CARSON CITY
10515 COLONIAL DOWNS PARKWAY
NEW KENT, VA 23124


GOLDEN GATE FIELDS
1100 EASTSHORE HIGHWAY
BERKELEY, CA 94710


GOLDEN NUGGET CASINO
P.O. BOX 610
LAS VEGAS, NV 89125


GOLDEN NUGGET-LAUGHLIN
P.O. BOX 77111
LAUGHLIN, NV 89028


GORDON ELECTRIC SUPPLY, INC.
RT. 50 NORTH
PO BOX 231
KANKAKEE, IL 60901


GRAINGER
DEPT 801687997
PALATINE, IL 60038-0001


GRAND RIVER RACEWAY
7445 WELLINGTON ROAD 21
ELORA,, ONTARIO NOB 1SO


GRAND SIERRA CASINO
2500 E. 2ND STREET
RENO, NV 89502


GRANDRIVER RACEWAY TELETHEATRE
7445 WELLINGTON COUNTY ROAD 21
ELORA,ON N0B1S0

GREEN BRIER INN
1611 MAIN ST.
WINNIPEG, MANITOBA, CANADA R2V 1Y6


GREEN VALLEY RANCH RESORT SPA CASINO
2300 PASEO VERDE
HENDERSON, NV 89052


GREENWOOD
1661 QUEEN STREET EAST
TORONTO, ONTARIO, CANADA M4L 1G5


GROVE MOTOR INN - SPRUCE GROVE
WESTGROVE DR
SPRUCE GROVE, ALBERTA, CANADA T7Y 1A5


GULFSTREAM PARK RACING ASSOC
901 S FEDERAL HIGHWAY
HALLANDALE BEACH, FL 33009


HANOVER RACEWAY
265 5TH ST
HANOVER, ONTARIO N4N3T1


HARD ROCK RACE AND SPORTS BOOK
4455 PARADISE ROAD
LAS VEGAS, NV 89109


HARPERS DEAD STOCK REMOVAL
PO BOX 232
LAKE VILLAGE, IN 46349


HARRAH'S CASINO HOTEL LAS VEGAS
3475 LAS VEGAS BLVD., SOUTH
LAS VEGAS, NV 89109


HARRAH'S CASINO HOTEL RENO
P.O. BOX 10
RENO, NV 89504


HARRAH'S LAUGHLIN HOTEL & CASINO
2900 S CASINO DRIVE
LAUGHLIN, NV 89029

HARRAH'S PHILADELPHIA
777 HARRAHS BLVD
CHESTER, PA 19013


HARRINGTON RACEWAY
15 W RIDER RD
HARRINGTON, DE 19952


HARVEY'S LAKE TAHOE
P.O. BOX 128
STATELINE, NV 89449


HASTINGS RACE COURSE
EXHIBITION PARK
VANCOUVER, BRITSH COLUMBIA, CANADA V5K 3


HAWTHORNE RACE COURSE
3501 SOUTH LARAMIE AVE
CICERO, IL 60804


HAZARD UBET, ITW
164 THUNDER ROAD
PRESTONSBURG, KY 41653


HAZEL PARK RACEWAY
831 NORTH FEDERAL HIGHWAY
HALLANDALE, FL 33009


HELSEL JEPPERSON
103 N HALSTED STREET
PO BOX 310
CHICAGO HTS, IL 60412


HERITAGE CHAMPIONS
144 MAIN STREET
UNIT #23
MARKHAM, ONTARIO, CANADA LEP 5T3


HHI
319 HIGH STREET
SUITE 2
BURLINGTON, NJ 08016

HIALEAH PARK
2200 EAST 4TH AVENUE
HIALEAH, FL 33010


HIAWATHA HORSE PARK
1730 LONDON LINE
SARNIA, ONTARIO N7W1A1


HIPPODROME TROIS RIVIERES
1850 BOUL DES FORGES
TROIS RIVIERES, QUEBEC, CANADA G8Z 0A2


HO-CHUNK CASINO
S 3214 COUNTY HWY RD
BARABAOO, WI 53913


HOLLYWOOD CASINO CHARLESTOWN
750 HOLLYWOOD DRIVE
CHARLESTOWN, WV 25414


HOLLYWOOD CASINO PENN NATIONAL
777 HOLLYWOOD BLVD.
GRANTVILLE, PA 17028


HOLLYWOOD CASINO RACEWAY
500 MAIN STREET
BANGOR, ME 04401


Hollywood Casino-Aurora, Inc.
c/o Robert M. Andalman
A & G Law LLC
542 S. Dearborn St., 10th Floor
Chicago, IL 60605


Hollywood Casino-Aurora, Inc.
d/b/a Hollywood Casino Aurora
49 W. Galena Blvd.
Aurora, IL 60506


HOLLYWOOD GAMING AT DAYTON RACEWAY
777 HOLLYWOOD BLVD.
DAYTON, OH 45414

HOLLYWOOD GAMING AT MOHONING VALLEY
655 NORTH CANFIELD RD
YOUNGSTOWN, OH 44515


HOLLYWOOD GREYHOUND PARK
831 N FEDERAL HWY
HALLANDALE, FL 33009


HOLLYWOOD PARK
P.O. BOX 700
DEL MAR,, CA 92014


HOOSIER OVERDOORS, LLC
12615 WICKER AVENUE
CEDAR LAKE, IN 46303


HOOSIER PARK
4500 DAN PATCH CIRCLE
ANDERSON, IN 46013


HORSEMAN'S GUARANTEE CORP.
25 WEST PALATINE ROAD
PALATINE, IL 60067


HOWARD JOHNSON HOTEL
5018 1 AVE
EDSON, ALBERTA, CANADA T7E 1T6


HUMBOLDT COUNTY FAIR
1250 5TH STREET
FERNDALE, CA 95536


HURON FISH & GAME CONSERVATION
278 ALMA GROVE
CLINTON, ONTARIO, CANADA N0M 1L0


IATSE NATIONAL BENEFIT FUNDS
PO BOX 11944
NEWARK, NJ 07101-4944


Illinois Harness Horsemen's Association
15 Spinning Wheel Road
Suite 406
Hinsdale, IL 60521

ILLINOIS OTB
8600 W NORTH AVENUE
MELROSE PARK, IL 60160


ILLINOIS RACING BOARD
JAMES R THOMPSON CENTER
100 W RANDOLPH CENTER, SUITE 5-700
CHICAGO, IL 60601


ILLINOIS TRUCK & EQUIPMENT RENTAL
320 BRISCOE DRIVE
MORRIS, IL 60450


INDIANA DOWNS
4200 N. MICHIGAN RD
SHELBYVILLE, IN 46176


INTEGRYS ENERGY SERVICES INC
PO BOX 19046
GREEN BAY, WI 54307-9046


INTEGRYS ENERGY SERVICES, INC
PO BOX 3145
MILWAUKEE, WI 53201


INTER-TRACK PARTNERS
8600 W NORTH AVE
MAYWOOD, IL 60153


INTERNATIONAL RESTAURANT
421 DUNDAS STREET WEST
TORONTO, ONTARIO, CANADA M5T 2W4


IRG
5901 DE SOTO AVE
WOODLAND HILLS,, CA 91367


J&J'S CREATIVE COLORS
19015 S. JODI ROAD
SUITE E
MOKENA, IL 60448


JACKPOT CASINO
4950 47TH AVE
RED DEER, ABLERTA, CANADA T4N 3T5

JACKSONVILLE KENNEL CLUB
201 MONUMET ROAD
JACKSONVILLE, FL 32226


JEAN'S SEPTIC
26603 S GOVERNORS HWY
SUITE 1
MONEE, IL 60449


JENNINGS ELECTRIC
1336 EAST STREET
CRETE, IL 60417


JERRY'S NUGGET
1821 N LAS VEGAS
NORTH LAS VEGAS, NV 89030


JIMMYZ
1861-1863 EGLINTON AVENUE
TORONTO, ONTARIO, CANADA M6E 2J3


Jones Parts & Service Inc.
790 S. Central Ave.
University Park, IL 60484


JR CASTLE CONSTRUCTION, INC.
19951 W. State Route 102
WILMINGTON, IL 60481


KARLEE'S
43 KING ST. E
HAMILTON, ONTARIO, CANADA L8G 1J9


KAWARTHA DOWNS
1382 COUNTRY RD #28
FRASERVILLE, ONTARIO K0L1VO


KEENELAND
4201 VERSAILLES RD
LEXINGTON, KY 40510


KEITH'S POWER EQUIPMENT INC
3701 CHICAGO ROAD
STEGER, IL 60475

KEN CHURILLA
3043 DULUTH STREET
HIGHLAND, IN 46322


KENTUCKY DOWNS
5629 NASHVILLE ROAD
PO BOX 405
FRANKLIN, KY 42135


KERN COUNTY FAIR
1142 SOUTH "P" STREET
BAKERSFIELD, CA 93307


KIM RINKER
12A-102 KINGERY QUARTER
WILLOWBROOK, IL 60527


KORINNE PENDERGAST
23350 S TORRENCE
CRETE, IL 60417


KROPP EQUIPMENT, INC
1020 KENNEDY AVE
SCHERERVILLE, IN 46375


LA COUNTY FAIR
PO BOX 700
DEL MAR, CA 92014


LAKESIDE INN & CASINO
P.O. BOX 5640
STATELINE, NV 89449


LANCASTER OTW EAST TOWN MALL
22090 LINCOLN HWY EAST
LANCASTER, PA 17602


LARCOM & MITCHELL
6555 HOUSEMAN ROAD
OSTRANDER, OH 43061


LAS VEGAS
PO BOX 400550
LAS VEGAS, NV 89140

```
LEBANON RACEWAY
655 NORTH BROADWAY
LEBANON, OH 45036


LEE TAVERN
72 DANIEL ST.
SMITHS FALLS, ONTARIO, CANADA K7A 1J7


LEEP'S SUPPLY CO., INC.
8001 TYLER STREET
MERRILLVILLE, IN 46410


LEIN GAMES
P.O. BOX 1029
FARGO, ND 58107


LESBOIS PARK
5610 GLENWOOD ST
BOISE, ID 83714


LETHA MAYBERRY
1819 218TH STREET
SAUK VILLAGE, IL 60411-4441


Lewiston Raceway
4 Mollison Way
Lewiston, ME 04240


LEWISTON RACEWAYS INC
4 MOLLISON WAY
LEWISTON, ME 04240


LEXINGTON TROTS BREEDERS ASSN.
1200 RED MILE RD.
LEXINGTON, KY 40585


LITHOGRAPHIC COMMUNICATION
9701 INDIANA PARKWAY
MUNSTER, IN 46321-4003


LODGE AT BELMONT
P.O. BOX 306
BELMONT, NH 03220
```

LONE STAR PARK
1000 LONE STAR PARKWAY
GRAND PRAIRIE, TX 75050


LONGSHOTS OTB
5535 KALAR ROAD
NIAGRA FALLS, ONTARIO, CANADA L2H 3K9


Los Alamitos Race Course
4961 Katella Ave.
Los Alamitos, CA 90720


LOS ANGELES TURF CLUB INC.
PO BOX 60014
ARCADIA, CA 91066-6014


LOUISIANA DOWNS
8000 EAST TEXAS ST
BOSSIER CITY, LA 71111


LUCKY 7 BINGO/VIP LOUNGE
43 ARMSTRONG ST.
NEWS LISKEARD, ONTARIO, CANADA P0J 1P0


LUCKY'S dbat CASINO FANDANGO
3800 S CARSON STREET
CARSON CITY, NV 89701


LUXOR HOTEL & CASINO
3900 LAS VEGAS BLVD, SOUTH
LAS VEGAS, NV 89119


LVH - LAS VEGAS HOTEL & CASINO
3000 PARADISE ROAD
LAS VEGAS, NV 89109


M&J UNDERGROUND, INC.
PO BOX 164
MONEE, IL 60449


M&M HOME REMODELING SERVICES
3488 EAGLE NEST DRIVE
CRETE, IL 60417

MADAY'S WHOLESALE GREENHOUSE
2215 RICHTON ROAD
CRETE, IL 60417


MANDALAY BAY RESORT & CASINO
P.O. BOX 98880
LAS VEGAS, NV 89193-8880


MARKERTEK VIDEO SUPPLY
812 KINGS HIGHWAY
BOX 397
SAUGERTIES, NY 12477


MARTIN & KENT LLC
1776 SOUTH NAPERVILLE ROAD
BUILDING B SUITE 205
WHEATON, IL 60189


MARTIN IMPLEMENT
18405 115TH AVENUE
ORLAND PARK, IL 60487


MARYLAND JOCKEY CLUB
P.O. BOX 130
LAUREL, MD 20725-0130


MATT'S PRINTING CO.
1346 MAIN STREET
CRETE, IL 60417


Matthew Harnish
One University Avenue #7083
Bourbonnais, IL 60914


MAYWOOD PARK TROTTING ASSOC.
8600 W. NORTH AVENUE
MELROSE PARK, IL 60160


MCCLEAN COUNTY TREASURER
104 W FRONT STREET RM 706
PO BOX 2400
BLOOMINGTON, IL 61702-2400

MCKENZIES IRISH PUB
3685 WEST HENRIETTA ST
ROCHESTER, NY 14623


MCPHILLIPS ST STATION CASINO
484 MCPHILLIPS ST
WINNIPEG, MANITOBA, CANADA R2X 2H2


MEADOWLANDS RACETRACK
1 RACETRACK DRIVE
EAST RUTHERFORD, NJ 07073


Media Distributors
P.O. Box 75614
Cleveland, OH 44101-4755


MEDICINE HAT LOUNGE
1051 ROSS GLENN DRIVE SE
MEDICINE HAT, ALBERTA, CANADA T1B 3T8


MERTS
3102 S HOLEMAN AVE
STEGER, IL 60475


MESIROW INSURANCE SERVICES
2413 MOMENTUM PLACE
CHICAGO, IL 60689-5324


MGM GRAND HOTEL
3799 LAS VEGAS BLVD. SOUTH
LAS VEGAS, NV 89109


MI DEVELOPMENTS INVESTMENTS
STRONACH GROUP
337 MAGNA DRIVE
AURORA, ONTARIO, CANADA L4G 7K1


MICHAEL PENTZ
1300 DONEGEL COURT
CAROL STREAM, IL 60188


MidAmerican Energy Company
P.O. Box 8020
Davenport, IA 52808-8020

MidAmerican Energy Company
106 E. Second Street
Davenport, IA 52801


MIDWEST GLASS & MIRROR INC
30455 SOUTH GLASS & MIRROR INC
BEECHER, IL 60401


MIDWEST INDUSTRIAL LIGHTING
919 WEST 38TH STREET
CHICAGO, IL 60609


Miller Hydraulic Service Inc.
1965 E. Amberstone Rd
P.O. Box 422
Manteno, IL 60950


MILLERS READY MIX
3000 STATE STREET
S. CHICAGO HTS, IL 60411


MINER ELECTRONICS CORPORATION
500 45TH AVENUE
MUNSTER, IN 46321


MISSISSAUGA CHINESE CENTRE
888 DUNDAS ST. E.
E11
MISSISSAUGA, ONTARIO, CANADA L4Y 4G6


MOHAWK RACEWAY
9430 GUELPH LINE
CAMPBELLVILLE, ONTARIO, CANADA L0P 1B0


MOHEGAN SUN CASINO
1 MOHEGAN SUN BLVD
UNCASVILLE, CT 06382


Monarch Content Management
285 W. Huntington Drive
Arcadia, CA 91007


MONARCH CONTENT MGMT
285 W HUNTINGTON DRIVE
ARCADIA, CA 91007

MONMOUTH PARK
175 OCEANPORT AVE
OCEANPORT, NJ 07757


MONTE CARLO RESORT & CASINO
3770 LAS VEGAS BLVD. S.
LAS VEGAS, NV 89109


MONTEGO BAY CASINO RESORT
P.O. BOX 3669
WENDOVER, NV 89883


MONTEREY COUNTY FAIR
2004 FAIRGROUND ROAD
MONTEREY, CA 93940


MONTICELLO RACEWAY
204 STATE RT 17B
MONTICELLO, NY 12701


MOODIE'S MOTOR INN
778 KINGSTON ROAD WEST
AJAX, ONTARIO, CANADA L1T 3A1


MOROWITZ & COMPANY, LLC
248 S. NEW YORK ROAD
GALLOWAY, NJ 08205


MORTON SALT
PO BOX 93052
CHICAGO, IL 60673-3052


MOST FEED & GARDEN
1742 DIXIE HWY
CRETE, IL 60417


Mountaineer Casino Racetrack and Resort
P.O. Box 358
Chester, WV 26034


MOUNTAINEER PARK
P.O. BOX 358
CHESTER, WV 26034

MTBETS USA
1220 N MARKET ST STE 808
WILMINGTON, DE 19801-2595


MTRA
P.O. BOX 32
GRANTVILLE, PA 17028


MUSCO SPORTS LIGHTING, INC.
100 1ST AVE WEST
PO BOX 808
OSKALOOSA, IA 52577


MUZAK LLC
P.O. Box 71070
Charlotte, NC 28272-1070


NAPLES - FORT MYERS GREYHOUND
10601 BONITA BEACH ROAD SE
BONITA SPRINGS, FL 34135


NAPOLI FLOOR COVERINGS
2719 CHICAGO ROAD
SO CHICAGO HTS, IL 60411


NASRIN
4175 CAMERON STREET
SUITE B-10
LAS VEGAS, NV 89103


NASSAU OFF-TRACK BETTING CORP.
139 LIBERTY AVENUE
MINEOLA, NY 11501-3510


NATIONAL ELECTRIC BENEFIT FUND
1308 HOUBOLT ROAD
JOLIET, IL 60431


NATIONAL ORANGE SHOW
689 SOUTH "E" STREET
SAN BERNARDINO, CA 92408

NECA-IBEW LOCAL #176 JOINT
DISTRIBUTION ACCOUNT
PO BOX 809100
CHICAGO, IL 60680-9100


NECA-IBEW PENSION TRUST FUND
DECATUR
2120 HUBBARD AVENUE
DECATUR, IL 62526-2871


NEVADA GOLD - TIOGA DOWNS INC
P.O. BOX 860
VERNON, NY 13812


NEW JERSEY SPORTS & EXPOSITION
50 STATE ROUTE 120
IZOD CENTER
EAST RUTHERFORD, NJ 07073


New Meadowlands Racetrack LLC
Pari Global Solutions, Inc.
7950 Dublin Blvd.
Suite 216
Dublin, CA 94568


NEW YORK NEW YORK HOTEL & CASINO
3790 LAS VEGAS BLVD. SOUTH
LAS VEGAS, NV 89109


NEWARK
PO BOX 94151
PALATINE, IL 60094-4151


NICOR GAS
PO BOX 5407
CAROL STREAM, IL 60197-5407


NORTH EAST PHILLY TURF CLUB
2327 COTTMAN AVE.
PHILADELPHIA, PA 19149


NORTHERN CALIFORNIA RACING FAS
1776 TRIBUTE ROAD SUITE 205
SACRAMENTO, CA 95815

NORTHFIELD PARK
P.O. BOX 374
NORTHFIELD, OH 44067


Northfield Park Associates, LLC
10705 Northfield Road
P.O. Box 374
Northfield, OH 44067


NORTHLAND PARK
P.O. BOX 1480
EDMONTON, ALBERTA , CANADA T5J2N5


NORTHVILLE DOWNS
301 SOUTH CENTER STREET
NORTHVILLE, MI 48167


NORTHVILLE RACING CORP
43059 SEVEN MILE ROAD
NORTHVILLE, MI 48167


NYRA
P.O. BOX 90
JAMAICA, NY 11417


OCEAN DOWNS L.L.C
10218 RACETRACK ROAD
BERLIN, MD 21811


OFFICE MAX
75 REMITTANCE DR #2698
CHICAGO, IL 60675-2698


OFFSIDE SPORTS BAR
25 QUEEN ST N.
UNITS 13-14
MISSISSAUGA, ONTARIO, CANADA L5N 1A2


OHIO SETTLEMENT AGENT
P.O. BOX 374
NORTHFIELD, OH 44067


ON TRACK MEDIA ENTERTAINMENT
5716 Coopers Avenue, Unit 15
Mississauga, ON L4Z 2E8

ORLANDO SEMINOLE JAI ALAI
6405 S US HWY 17-92
FERN PARK, FL 32730


ORLEANS HOTEL & CASINO
4500 W TROPICANA
LAS VEGAS, NV 89103


OTIS ELEVATOR COMPANY
PO BOX 73579
CHICAGO, IL 60673-7579


PAHRUMP NUGGET HOTEL & GAMBLING HALL
675 GRIER DRIVE
LAS VEGAS, NV 89119


PALACE STATION HOTEL & CASINO
2411 W SAHARA AVE
LAS VEGAS, NV 89102


PALMS CASINO RESORT
4321 WEST FLAMINGO ROAD
LAS VEGAS, NV 89103


PARI GLOBAL SOLTIONS, INC
7950 DUBLIN BLVD SUITE 216
DUBLIN, CA 94568


PARIS LAS VEGAS
3645 SOUTH LAS VEGAS BLVD.
LAS VEGAS, NV 89109


PEMBINA HOTEL
1011 PEMBINA HWY
WINNIPEG, MANITOBA, CANADA RET 1Z6


Penn National c/o MRTA
P.O. Box 32
Grantville, PA 17028


PEPPERMILL HOTEL CASINO RENO
2707 S. VIRGINIA STREET
RENO, NV 89502

PEPPERMILL INN & CASINO
100 W. WENDOVER BLVD.
WEST WENDOVER, NV 89883


PERIGORD OTB
1275 PERIGORD ST.
MONTARVILLE, QUEBEC, CANADA J3E 1X2


PERMA-GRAPHIC PRINTERS
216 MARLEY ROAD
NEW LENOX, IL 60451


PGSI
7950 DUBLIN BLVD, SUITE 216
DUBLIN, CA 94568


PHILADELPHIA INSURANCE
PO BOX 70251
PHILADELPHIA, PA 19176-0251


PHILADELPHIA PARK
P.O. BOX 1000
BENSALEM, PA 19020-8512


PHONCO COMMUNICATIONS INC.
PO BOX 1141
ORLAND PARK, IL 60462


PICOV DOWNS
380 KINGSTON ROAD EAST
AJAX, ONTARIO L1Z1W4


PICTURE PERFECT FORMS
PO BOX 7309
ALGONQUIN, IL 60102


PIKEVILLE OTB
164 THUNDER ROAD
PRESTONBURG, KY 41653


PINKERTON OIL
PO BOX 599
CHESTERTON, IN 46304

PLACE DUPUIS
1475 ST-HUBERT ST.
MONTREAL, QUEBEC, CANADA H2L 3Y9


PLAINRIDGE RACECOURSE
301 WASHINGTON STREET
PLAINVILLE,, MA 02762


PLANET HOLLYWOOD RESORT & CASINO
667 LAS VEGAS BLVD. S
LAS VEGAS, NV 89109


PLAZA HOTEL AND CASINO
#1 MAIN STREET
LAS VEGAS, NV 89101


POCONO
1280 HIGHWAY 315
WILKES-BARRE, PA 18702


POINT AUX TREMBLES OTB
3675 DU TRICENTENAIRE
MONTREAL, QUEBEC, CANADA H1B 5X4


POINTE-CLAIRE OTB
6321 TRANSCANADIENNE ROAD
POINT CLAIRE, QUEBEC, CANADA H9R 5A5


POKER PALACE
2575 N. LAS VEGAS BLVD
N. LAS VEGAS, NV 89030


Pompano Park Assoc.
1800 S.W. Third Street
Pompano Beach, FL 33069


POMPANO PARK ASSOC.
1800 S.W. THIRD STREE
POMPANO BEACH, FL 33069


Portland Meadows
1001 North Schmeer Road
Portland,, OR 97217

POST TIME LOUNGE
3731 50 AVE
REDDEAR, ALBERTA, CANADA T4N 3Y7


POTAWATOMI
1721 WEST CANAL STREET
MILWAUKEE, WI 53233


PRAIRIE MEADOWS
P.O. BOX 1000
ALTOONA, IA 50009


PRECISION TRUCK EQUIPMENT
1945 177TH STREET
LANSING, IL 60438


PREMIER GATEWAY INTERNATIONAL
4th Floor, Victory House Extension
24-28 Prospect Hill
DOUGLAS, ISLE OF MAN, UNITED KINGDOM IM1


PREMIER TURF CLUB
2196 MAIN ST
DUNEDIN, FL 34698


PRESQUE ISLE DOWNS
P.O. BOX 10728
ERIE, PA 16514-0728


PRIMM VALLEY RESORT & CASINO
P.O. BOX 19129
JEAN, NV 89019


PRINTING SPECIALTIES, INC.
3350 W. SALT CREEK LANE
SUITE 117
ARLINGTON HEIGHTS, IL 60005


PROVEN BUSINESS SYSTEMS
18450 CROSSING DRIVE. STE. D
TINLEY PARK, IL 60487


QUEST INN
367 ELLIKE AVE
WINNIPEG, MANITOBA, CANADA R3B 1Y1

QUINLAN SECURITY SYSTEMS
9830 W. 190th Street,
Suite B
Mokena, IL 60448


QUINTE BOWLING CENTRE
17 ROY BLVD.
BELLEVILLE, ONTARIO, CANADA K8N 4Z5


R.J.'S ON CHYRSLER
125 CHRYSLER DRIVE
UNIT 2
BRAMPTON, ONTARIO, CANADA L6J 6L2


R.J.'S ON THE MAIN STREEET
370 MAIN STREET NORTH
BRAMPTON, ONTARIO, CANADA L6V 4A4


RACEWAY PARK
5700 TELEGRAPH ROAD
TOLEDO, OH 43612


RACING 2 DAY LLC
P.O. BOX 8029
CLEARWATER, FL 33758


RACING ASSOCIATIONS OF ILLINOIS
26435 S. DIXIE HIGHWAY
CRETE, IL 60417


RAINBOW CASINO
P.O. BOX 2000
WENDOVER, NV 89883


RAMPART CASINO AT THE RESORT AT SUMMERLI
221 N RAMPART
LAS VEGAS, NV 89125


RAY BALDWIN
REB FOTOS
20 E BURLINGTON AVE
LAGRANGE, IL 60525

RAYNHAM PARK
P O BOX 172
RAYNHAM, MA 02767


READING OTW
5430 PERKIOMEN
READING, PA 19606


Red Mile c/o Lexington Trots Breeders As
1200 Red Mile Road
P.O. Box 420
Lexington, KY 40588


RED ROCK ADMINISTRATIVE SERVIS
9275 W. FLAMINGO RD. SUITE#120
LAS VEGAS, NV 89147


RED ROCK CASINO RESORT SPA
11011 WEST CHARLESTON BLVD
LAS VEGAS, NV 89135


RED SHORES RACETRACK AND CASINO
21 EXHIBITION DRIVE 1
CHARLOTTETOWN, PE,CANADA PE1 C1A 9S


REDWOOD ACRES FAIR
3750 HARRIS STREET
EUREKA, CA 95503


REGION FENCE SALES
PO BOX 369
TINLEY PARK, IL 60477


REMINGTON PARK
ONE REMINGTON PLACE
OKLAHOMA CITY, OK 73111


REPUBLIC SERVICES #721
PO BOX 9001154
LOUISVILLE, KY 40290-1154


RESOLVE BAR & GRILL
5009 PARKWOOD RD
BLACKSFIELD, ALBERTA, CANADA T0M 0J0

RETAMA PARK
P.O. BOX 47535
SAN ANTONIO, TX 78265-7535


RGS
Red Rock Administrative Services
9275 W. Flamingo Road
Suite 120
Las Vegas, NV 89147


RICMAR INDUSTRIES
889 NORTH LARCH
ELMHURST, IL 60126


RIDEAU CARLETON RACEWAY
4837 ALBION ROAD
OTTAW, ON K1X1A3


RIO ALL-SUITE HOTEL & CASINO
3700 WEST FLAMING ROAD
LAS VEGAS, NV 89103


RIVER CREEK RESORT & CASINO
300 EAST LAPOTAC BLVD.
ENOCH, ALBERTA, CANADA T7X 3Y3


RIVER DOWNS
6301 KELLOGS AVE
CINCINNATI, OH 45230


RIVERSIDE RESORT HOTEL & CASINO
1650 CASINO DRIVE
LAUGHLIN, NV 89029


RIVERWIND CASINO
1544 OKLAHOMA
NORMAN, OK 73072


RIVIERA HOTEL AND CASINO
6230 WEST DESERT INN RD
LAS VEGAS, NV 89146

Roberts Communications Network
4175 Cameron St.
Suite 10
Las Vegas, NV 89103-3772


ROBERTS COMMUNICATIONS NETWORK
4175 CAMERON STREET
SUITE B-10
LAS VEGAS, NV 89103-3798


ROCKINGHAM PARK
P.O. BOX 47
SALEM, NH 03079


ROCKY MOUNTAIN TURF CLUB
PO BOX 22020
RPO HENDERSON LAKE
LETHBRIDGE, ALBERTA T1K6X5


ROCKY MOUNTAIN TURF CLUB
3401 PARKSIDE DRIVE SOUTH
LETHBRIDGE, ALBERTA, CANADA T1J 4R3


ROEDA SIGNS INC
16931 S. STATE STREET
SOUTH HOLLAND, IL 60473


ROOKIES LOUNGE
4904 48 STREET
ROCK MOUNTAIN HOUSE, ALBERTA, CANADA T4T


ROSECROFT RACEWAY
6336 ROSECROFT DRIVE
FORT WASHINGTON, MD 20744


ROSSLYN INN & SUITES
13620 97 ST.
EDMONTON, ALBERTA , CANADA T5E 4E2


RUNNING ACES HARNESS PARK
15201 ZURICH STREET
COLUMBUS, MN 55025

S. Venkata krishnan
2264 WEST STREET
RIVER GROVE, IL 60171


SALLE DE PARIS BOUCHERVILLE
1200 PLACE NOBEL
BOUCHERVILLE, QUEBEC, CANADA J4B 5L2


SAM HOUSTON RACE PARK
7575 NORTH SAM HOUSTON PARKWAY
WEST HOUSTON, TX 77064


SAM'S TOWN HOTEL & GAMBLING HALL
5111 BOULDER HIGHWAY
LAS VEGAS, NV 89122


SAMS CLUB
PO BOX 659783
SAN ANTONIO, TX 78265-9782


SAN JOAQUIN COUNTY FAIR
1658 SOUTH AIRPORT WAY
STOCKTON, CA 95206


SAN MATEO JOCKEY CLUB
2495 S. DELAWARE ST
SAN MATEO, CA 94403


SANFORD - ORLANDO KENNEL CLUB
301 DOG TRACK RD
LONGWOOD, FL 32750


SANTA ANITA PARK
285 W. HUNTINGTON DRIVE
ARCADIA, CA 91007


SANTA BARBARA COUNTY FAIR
37 S. THORNBURG
SANTA MARIA, CA 93458


SANTA CLARA COUNTY FAIR
344 TULLY ROAD
SAN JOSE, CA 95111

SANTA FE LANDSCAPING
3450 CREST MONEE ROAD
MONEE, IL 60449


SANTA FE STATION HOTEL & CASINO
4949 N. RANCHO DRIVE
LAS VEGAS, NV 89130


SANTO'S RESTAURANT & LOUNGE
10821 95 ST.
EDMONTON, ALBERTA , CANADA T5H 2E2


SARATOGA HARNESS RACING
342 JEFFERSON ST
P.O. BOX 356
SARATOGA SPRINGS, NY 12866


SAUK VILLAGE HARDWARE
1701 SAUK TRAIL
SAUK VILLAGE, IL 60411


SCARBOROUGH DOWNS
90 PAYNE ROAD
SCARBOROUGH, ME 04074


SCHANKS ATHLETIC CLUB
9927 178 ST.
EDMONTON, ALBERTA , CANADA T5T 5L8


SCHANKS SPORTS BAR
103 CROWFOOT TERRACE NW
CALGARY, ALBERTA, CANADA T3G 4C8


SCIOTO DOWNS
6000 SOUTH HIGH STREET
COLUMBUS, OH 43207


SEA BROOK GREYHOUND PARK
319 NEW ZEALAND RD
SEABROOK, NH 03874


SEASIDE PARK
10 WEST HARBOR BLVD.
VENTURA, CA 93001

SELECT WINNERS LOUNGE
4394 STEELES AVENUE EAST
MARKHAM, ONTARIO, CANADA L3R 9V9


SERVICE EMPLOYEES INTL UNION
LOCAL 1: ATTN: JACKIE INGRAM
111 E WACHER DRIVE, SUITE 2500
CHICAGO, IL 60601


SHALIMAR SPORTS CENTER
82-503 HWY 111
INDIO, CA 92201


SHASTA DISTRICT FAIR
1890 BRIGGS STREET
ANDERSON, CA 96007


SHELL
PROCESSING CENTER
PO BOX 183019
COLUMBUS, OH 43218-3019


SHERATON PARKWAY
600 HIGHWAY #7 EAST
RICHMOND HILL, ONTARIO, CANADA L43 1B2


SHERBROOKE OTB
3200 KING W.
SHERBROOKE, QUEBEC, CANADA J1L 1C9


SHOELESS JOE'S
276 KING STREET WEST
TORONTO, ONTARIO, CANADA M5V 1J2


SHORELINE STAR GREYHOUND PARK
165 KOSSOTH STREET
BRIDGEPORT, CT 06608


SIEGEL TURF SUPPLIES
7 CT. LAGOON VIEW
NORTHBROOK, IL 60062


SILKS SPORTS LOUNGE & RACEBOOK
2291 YONGE STREET
TORONTO, ONTARIO, CANADA M4P 2G6

SILVER LEGACY RESORT CASINO
407 NORTH VIRGINIA STREET
RENO, NV 89501


SIMULCAST SERVICES, LLC
299 BOBS TRAIL
BASTROP, TX 78602


SKY RACING WORLD LLD
1329 STORY AVENUE
LOUISVILLE, KY 40206


SMITHEREEN EXTERMINATING CO.
7400 NORTH MELVINA AVENUE
NILES, IL 60714


SOL MUTUEL LTD
SUITE 8/9, STEELE'S COMMERCIAL
GRAND ANSE,ST. GEORGES GRENADA


SOLANO COUNTY FAIR
900 FAIRGROUNDS DRIVE
VALLEJO, CA 94589


sonoma county fair
p.o. box 700
del mar, ca 92014


SOURCE ONE TECHNOLOGIES
810 BAYSIDE LANE
WESTON, FL 33326


SOUTH POINT HOTEL & CASINO
9777 LAS VEGAS BLVD. SO.
LAS VEGAS, NV 89123


SOUTHLAND PARK GAMING & RACING
1550 N INGRAM BLVD
WEST MEMPHIS, AK 72301


SPECIAL EVENT COMMUNICATIONS
PO BOX 18356
CHICAGO, IL 60618

SPORTECH VENUES, INC
600 LONG WHARF DRIVE
NEW HAVEN, CT 06511


SPORTECH, INC
PO BOX 935091
ATLANTA, GA 31193-5091


SPORTS CAF
239 EGLINTON AVENUE EAST
TORONTO, ONTARIO, CANADA M1J 2E2


SPORTS CREEK
4290 MORRISH ROAD
SWARTZ CREEK, MI 48473


SPORTS PAVILION AT THE FARMER'S FAIR
18700 LAKE PERRIS DR.
PERRIS, CA 92571


SQUARE DECARIE OTB
6900 DECARIE BLVD.
COTE ST-LUC, QUEBEC, CANADA H3X 2T8


STAMPEDE PARK
1410 OLYMPIC WAY SOUTHEAST
CALGARY, ALBERTA, CANADA T2G 2W1


STANDARD COMPANIES
2601 S ARCHER
CHICAGO, IL 60608


STANISLAUS COUNTY FAIR
900 N. BROADWAY
TURLOCK, CA 95380


STANLEY CONVERGENT SECURITY
DEPT CH 10651
PALATINE, IL 60055


STEPP EQUIPMENT CO.
5400 STEPP DRIVE
SUMMIT, IL 60501

STERLING SUFFOLK RACECOURSE
525 mcclellan highway
EAST BOSTON, MA 02128


STONEHOUSE RESTAURANT
1399 KENNEDY ROAD
SCARBOROUGH, ONTARIO, CANADA M1P 2L6


STONEY NAKODA RESORT
888 NAKODA WAY
MORLEY, ALBERTA, CANADA T0L 1W0


STRATOSPHERE
2000 LAS VEGAS BLVD. S.
LAS VEGAS, NV 89104


SUFFOLK REGIONAL OTB
5 DAVIDS DRIVE
HAPPAUGE, NY 11788


SUN TIMES MEDIA
8247 SOLUTIONS CENTER
CHICAGO, IL 60677-8002


SUNLAND PARK
1200 FUTURITY DRIVE
SUNLAND PARK, NM 88063


SUNRAY GAMING OF NEW MEXICO
39 ROAD 5568
FARMINGTON, NM 87401


SUNSET STATION HOTEL & CASINO
1301 W SUNSET ROAD
HENDERSON, NV 89014


SURFSIDE RACE PLACE
2260 JIMMY DURANTE BLVD.
DEL MAR, CA 92014


SYCUAN GAMING CENTER
5469 CASINO WAY
EL CAJON, CA 92019

TAMPA BAY DOWNS
11225 RACETRACK RD
TAMPA, FL 33626


TAMPA GREYHOUND TRACK
8300 NORTH NEBRASKA AVE
TAMPA, FL 33604


TAVERN ON THE MAIN
9708 MAIN ST.
FT. MCMURRAY, ALBERTA, CANADA T9H IT6


TAYLOR MADE PRODUCTS, INC.
10 WEST 9TH AVENUE
PO BOX 1308
GLOVERSVILLE, NY 12078-0011


TBC TELETHEATRE B.C.
#220-17667-65A AVENUE
SURREY, BC V3S 1Z8


TERRIBLE'S HOTEL AND CASINO
4100 PARADISE ROAD
LAS VEGAS, NV 89109


TEXAS STATION GAMBLING HALL & HOTEL
P.O. BOX 3996
NORTH LAS VEGAS, NV 89036


THE BRUNSWICK HOTEL
72 JAMES ST.
PARRY SOUND, ONTARIO, CANADA P2A 1T5


THE DOWNS AT ALBUQUERQUE, INC
P.O. BOX 8510
ALBUQUERQUE, NM 87198-8510


THE HOST PUB & GRILL
106 LAKEPORT ROAD
ST CATHARINES, ONTARIO, CANADA L2P 1N6


THE M RESORT SPA & CASINO
12300 S LAS VEGAS BLVD
HENDERSON, NV 89044

THE MIRAGE
P.O. BOX 7777
LAS VEGAS, NV 89177-0777


THE NEW QUEENSWAY
79 DAVIS ST. E.
TRENTON, ONTARIO, CANADA K8V 4K9


THE QUAD RESORT & CASINO
3535 SOUTH LAS VEGAS BLVD.
LAS VEGAS, NV 89109


THE REX HOTEL
346 KING STREET
WELLAND, ONTARIO, CANADA L3B 3K3


THE SAWRIDGE INN
9510 100 ST
PEACE RIVERT, ALBERTA, CANADA T8S 1S9


THE SUNCOAST HOTEL AND CASINO
9090 ALTA DRIVE
LAS VEGAS, NV 89145


THE TIMES OF NW INDIANA
c/o LEE NEWSPAPERS
PO BOX 742548
CINCINNATI, OH 45274-2548


THISTLEDOWNS, INC
21501 EMERY ROAD
CLEVELAND, OH 44128


THOMPSON ELEVATOR INSPECTION
SERVICE, INC
1302 E THAYER STREET
MT PROSPECT, IL 60056


TOWN OF NORMAL
ATTN: LINDA FISCHER
PO BOX 589
NORMAL, IL 61761

TRANSAMERICA RETIREMENT
8488 SHEPHERD FARM DRIVE
WEST CHESTER, OH 45069


TREASURE ISLAND
3300 LAS VEGAS BLVD. SOUTH
LAS VEGAS, NV 89109


TRI-STATE RACETRACK & GAMING
831 NORTH FEDERAL HIGHWAY
HALLANDALE, FL 33009


TRIBUNE
14891 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0148


TRN INT'L
P.O. BOX 1000
BENSALEM, PA 19020


TROPHIES & AWARDS PLUS
3344 CHICAGO ROAD
STEGER, IL 60417


TROPICANA LAS VEGAS RACE AND SPORTS BOOK
3801 LAS VEGAS BLVD. SOUTH
LAS VEGAS, NV 89109


TURF LOUNG
330 BAY STREET
TORONTO, ONTARIO, CANADA M5H 2S8


TURF PARADISE RACECOURSE
1501 W. BELL ROAD
PHOENIX, AZ 85023


TURFWAY PARK
7500 TURFWAY RD
FLORENCE, KY 41022


TYCO INTEGRATED SECURITY LLC
PO BOX 371967
PITTSBURGH, PA 15250-7967

UNITED HEALTH CARE
DEPT CH 10151
600550151C0009
PALATINE, IL 60055-0151


UNITED PARCEL SERVICE #47
LOCK BOX 577
CAROL STREAM, IL 60132-0577


UNITED STATES TROTTING ASSOCIATION
750 MICHIGAN AVENUE
COLUMBUS, OH 43215-1191


Valley Fire Protection Systems
101 N. Raddant Road
Batavia, IL 60510


VALLEY GREYHOUND PARK
2601 SOUTH ED CAREY DRIVE
HARLINGEN, TX 78552


VAN GUNDY INSURANCE
101 S. TOWANDA AVENUE
NORMAL, IL 61761


VENETIAN CASINO RESORT AND THE PALAZZO R
3355 LAS VEGAS BLVD. SOUTH
LAS VEGAS, NV 89109


VERNON DOWNS
P.O. BOX 860
VERNON, NY 13476


VIEJAS CASINO
5000 WILLOS ROAD
ALPINE, CA 91901


VILLAGE OF CRESTWOOD
13840 SOUTH CICERO
CRESTWOOD, IL 60445


VIRGIN RIVER HOTEL & CASINO
P.O. BOX 1620
MESQUITE, NV 89024

WABASH PUBLISHING COMPANY
906-08 SOUTH WABASH AVENUE
CHICAGO, IL 60605


WAREHOUSE DIRECT
2001 S. MOUNT PROSPECT ROAD
DES PLAINES, IL 60018


WATER HEATER SPECIALTIES
24142 S GOVERNORS HWY
MONEE, IL 60449


WEGZ STADIUM BAR
2601 RUTHERFORD ROAD
VAUGHAN, ONTARIO, CANADA L4K 2N6


WESTERN FAIR
P.O. BOX 7550
CANADA N5Y5P8


WESTERN REGIONAL
8315 PARK ROAD
BATAVIA, NY 14020


WHEELING DOWNS
40 FOUNTAIN PLAZA
BUFFALO, NY 14202


WILL COUNTY  TREASURER
PO BOX 5000
JOLIET, IL 60434-5000


WILL COUNTY HEALTH DEPARTMENT
501 ELLA AVE
JOLIET, IL 60433


WILL COUNTY TREASURER
302 N. CHICAGO ROAD
JOLIET, IL 60432


WILL ROGERS DOWNS
20900 S 4200 ROAD
CLAREMORE, OK 74017

WINDSOR PARK INN
1034 ELIZABETH ROAD
WINNIPEG, MANITOBA, CANADA RZJ 1B3


WINDSOR RACECOURSE
P.O. BOX 998
WINDSOR, ON N9A6P6


WINDSOR TAVERN
84 MAIN STREET
VANKLEEK HILL, ONTARIO, CANADA K0B 1R0


WINNERS BAYONNE OTW
400 NEW JERSEY 440
BAYONNE, NJ 07002


WINNERS EDGE SPORTS BAR
3105 WINSTON CHURCHILL BLVD
MISSISSAUGA, ONTARIO, CANADA L5L 5S3


WINSTAR CASINO
777 CASINO AVE
THACKERVILLE, OK 73459


WITECH MATERIALS INC
25353 S STATE STREET
CRETE, IL 60417


WITVOET TIRE SALES, INC
25353 S STATE STREET
UNIT C
CRETE, IL 60417


Woodbine Entertainment
55 Rexdale Blvd.
Box 156
Toronto, Ontario, CANADA M9W 5L2


WOODBINE ENTERTAINMENT
BOX 156
555 REXDALE BLVD
TORONTO  ONTARIO/ CANADA M9W 5L2

WORLD WIDE BROADCASTING SYSTEMS
25 WEST PALATINE ROAD
PALATINE, IL 60067


World Wide Wagering
8600 W. North Ave.
Melrose Park, IL 60160


WYNN LAS VEGAS
3131 LAS VEGAS BLVD SOUTH
LAS VEGAS, NV 89109


WYOMING HORSERACING LLC
P.O. BOX 383
RIVERSIDE, IL 60546


WYVERN INT'L LTD NEW ZEALAND
1329 STORY AVE
LOUISVILLE, KY 40206


WYVERN INTERNATIONAL
291 N HUBBARDS LANE SUITE 172-251
LOUISVILLE,, KY 40207


Xpressbet
200 Racetrack Road
Bldg 26
Washington, PA 15301


XPRESSBET, INC
200 RACE TRACK ROAD
WASHINGTON, PA 15301


YAVAPAI DOWNS
P.O. BOX 26557
PRESCOTT VALLEY, AZ 86312


Yonkers Raceway
810 Central Ave.
Yonkers, NY 10704


YONKERS RACEWAY
810 CENTRAL AVE
YONKERS, NY 10704

YORK OTW
351 LOUCKS RD
YORK, PA 17404


YOU BET
5901 DESOTO AVENUE
WOODLAND HILLS, CA 91367


ZEE MEDICAL INC
PO BOX 781494
INDIANAPOLIS, IN 46278-8494


ZIA PARK
3901 W MILLEN DRIVE
HOBBS, NM 88240