IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **MAYWOOD PARK TROTTING ASSOC., INC.**                    CASE NO. **14-45718**

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending: _____ March 31 _____ 2015

BEGINNING BALANCE IN ALL ACCOUNTS                              $ 3,221,031.53

RECEIPTS:

| | | | | |
|---|---|---|---|---:|
| 1 | Receipts from operations | | $ | 1,555,809.36 |
| 2 | Other receipts | | $ | 592,661.44 |

DISBURSEMENTS:

| | | | | |
|---|---|---|---|---:|
| 3 | Net payroll | | | |
| | a. | Officers | $ | 62,154.61 |
| | d. | Others | $ | 148,740.49 |
| 4 | Taxes | | $ | - |
| | a. | Federal Income Tax | $ | 41,845.97 |
| | b. | FICA withholdings | $ | 26,239.62 |
| | c. | Employee's withholdings | $ | - |
| | d. | Employer's FICA | $ | 26,239.62 |
| | e. | Federal Unemployment Taxes | $ | 492.65 |
| | f. | State Income Tax | $ | - |
| | g. | State Employee withholdings | $ | 11,584.36 |
| | h. | All other state taxes | $ | 5,146.38 |
| 5 | Necessary Expenses | | | |
| | a. | Rent or mortgage payments | $ | 6,944.44 |
| | b. | Utilities | $ | 73,616.73 |
| | c. | Insurance | $ | 2,806.00 |
| | d. | Merchandise bought for manufacture or sale | $ | - |
| | e. | Other necessary expenses (specify) | | |
| | | Lottery payments | $ | 16,065.96 |
| | | bank fees | $ | 350.00 |
| | | Betzotic customer withdrawals | $ | 10,510.21 |
| | | Purses | $ | 336,842.92 |
| | | Snow/manure removal | $ | 11,393.00 |
| | | payroll processing fees | $ | 666.43 |
| | | Sec 125 Flex payments | $ | 2,266.35 |
| | | 401k payments | $ | 29,830.14 |
| | | IRS w2-g payments | $ | 1,386.00 |
| | | Mutuel payroll | $ | 41,141.38 |
| | | Union/employee benefits | $ | 9,563.93 |
| | | IHHA Dues | $ | 57,694.00 |
| | | Repairs and maintenance | $ | 43,495.74 |
| | | Out of State Simulcast fees Febraury | $ | 80,772.30 |
| | | itw purse/commission/host fees to Hawthorne/Arlington | $ | 234,266.20 |
| | | Legal fees | $ | 873.00 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **MAYWOOD PARK TROTTING ASSOC., INC.**              CASE NO. **14-45718**

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending:              March 31              2015

| | | |
|---|---|---:|
| Racing forms, publications | $ | 5,165.40 |
| Promotional expenses | $ | 42,096.34 |
| Miscellaneous | $ | 14,710.29 |
| IRB Taxes/1% handle tax/Secretary of State | $ | 158,025.97 |
| Balmoral host fees | $ | 163,021.43 |
| Out of State Simulcast fees/outs | $ | 15,550.96 |
| Outside services video/outrider fee/interface/dues | $ | 20,276.54 |
| | $ | - |

| | | |
|---|---|---:|
| TOTAL DISBURSEMENTS: | $ | 1,701,775.36 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD: | $ | 446,695.44 |
| ENDING BALANCE IN FIRST MERIT BANK, ACCT. NO.   xxxx8103 | $ | 694,988.74 |
| ENDING BALANCE IN FIRST MERIT BANK, ACCT. NO.   xxxx2303 | $ | 69,444.57 |
| ENDING BALANCE IN FIRST MERIT BANK, ACCT. NO.   xxxx3403 | $ | 24,745.17 |
| ENDING BALANCE IN FIRST MERIT BANK, ACCT. NO.   xxxx4503 | $ | 736,315.16 |
| ENDING BALANCE IN FIRST MERIT BANK, ACCT. NO.   xxxx8903 | $ | 329,968.12 |
| ENDING BALANCE IN FIRST MERIT BANK, ACCT. NO.   xxxx0003 | $ | 249,896.80 |
| ENDING BALANCE IN FIRST MERIT BANK, ACCT. NO.   xxxx1103 | $ | 267,127.51 |
| ENDING BALANCE IN FIRST MERIT BANK, ACCT. NO.   xxxx2203 | $ | 176,575.27 |
| ENDING BALANCE IN FIRST MERIT BANK, ACCT. NO.   xxxx4403 | $ | 25,689.54 |
| ENDING BALANCE IN FIRST MERIT BANK, ACCT. NO.   xxxx5503 | $ | - |
| ENDING BALANCE IN FIRST MERIT BANK, ACCT. NO.   xxxx4803 | $ | 30,217.73 |
| ENDING BALANCE IN FIRST MERIT BANK, ACCT. NO.   xxxx7103 | $ | 300,000.00 |
| ENDING BALANCE IN FIRST MERIT BANK, ACCT. NO.   xxxxxx8939 | $ | 630,000.00 |
| ENDING BALANCE IN FIRST MERIT BANK, ACCT. NO.   xxxxxx0229 | $ | 48,240.30 |
| ENDING BALANCE IN FIRST MERIT BANK, ACCT. NO.   xxxxxx0021 | $ | 84,518.06 |
| ENDING BALANCE IN ALL ACCOUNTS: | $ | 3,667,726.97 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:     **MAYWOOD PARK TROTTING ASSOC., INC.**                    CASE NO. **14-45718**

RECEIPTS LISTING

For Month Ending:          March 31          . 2015

Bank:          FIRST MERIT BANK

Location:      50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  MPTA NEW SETTLEMENT

Account No.:   xxxx8103

| DATE RECEIVED | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| MARCH | DEPOSIT TICKET Maywood outs daily deposits | $ | 254,608.47 |
| 3/25/2015 | TRANSFER  CHECKING ACCT 0103 IL  OTB OUTS | $ | 72,569.02 |
| 3/4/2015 | TRANSFER CHECKING ACCT1103 outs from Out of state locations | $ | 25,275.89 |
| 3/4/2015 | TRANSFER CHECKING ACCT1103 outs from Out of state locations | $ | 177,360.36 |
| 3/19/2015 | TRANSFER CHECKING ACCT1103 outs from Out of state locations | $ | 106,968.42 |
| 3/20/2015 | TRANSFER CHECKING ACCT1103 outs from Out of state locations | $ | 94.04 |
| 3/20/2015 | TRANSFER CHECKING ACCT1103 outs from Out of state locations | $ | 3,675.03 |
| 3/20/2015 | TRANSFER CHECKING ACCT1103 outs from Out of state locations | $ | 5,785.91 |
| 3/20/2015 | TRANSFER CHECKING ACCT1103 outs from Out of state locations | $ | 9,646.42 |
| 3/20/2015 | TRANSFER CHECKING ACCT1103 outs from Out of state locations | $ | 17,638.69 |
| 3/20/2015 | TRANSFER CHECKING ACCT1103 outs from Out of state locations | $ | 18,017.95 |
| 3/20/2015 | TRANSFER CHECKING ACCT1103 outs from Out of state locations | $ | 18,662.48 |
| 3/20/2015 | TRANSFER CHECKING ACCT1103 outs from Out of state locations | $ | 22,968.57 |
| 3/20/2015 | TRANSFER CHECKING ACCT1103 outs from Out of state locations | $ | 31,362.96 |
| 3/27/2015 | TRANSFER CHECKING ACCT1103 outs from Out of state locations | $ | 3,627.93 |
| 3/27/2015 | TRANSFER CHECKING ACCT1103 outs from Out of state locations | $ | 10,942.14 |
| 3/27/2015 | TRANSFER CHECKING ACCT1103 outs from Out of state locations | $ | 34,000.46 |
| 3/27/2015 | TRANSFER CHECKING ACCT1103 outs from Out of state locations | $ | 59,015.03 |
| 3/27/2015 | TRANSFER CHECKING ACCT1103 outs from Out of state locations | $ | 100,007.03 |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | TOTAL: $ | 972,226.80 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:    **MAYWOOD PARK TROTTING ASSOC., INC.**                    CASE NO. **14-45718**

RECEIPTS LISTING

For Month Ending:        March 31        , 2015

Bank:         FIRST MERIT BANK

Location:     50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  MAYWOOD STAKES TRUST

Account No.:   xxxx2303

| DATE RECEIVED | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 3/17/2015 | NOMINATION FEES | DEPOSIT TICKET | $ | 7,000.00 |
| 3/17/2015 | NOMINATION FEES | DEPOSIT TICKET | $ | 60,000.00 |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | TOTAL: | $ | 67,000.00 |

OPERATING REPORT
RECEIPTS LISTING Page 4

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **MAYWOOD PARK TROTTING ASSOC., INC.**                    CASE NO. **14-45718**

RECEIPTS LISTING

For Month Ending:      March 31      , 2015

Bank:         FIRST MERIT BANK

Location:     50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  MAYWOOD ATM

Account No.:   xxxx3403

| DATE RECEIVED | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| March | DIRECTDEP | atm deposits from bank | $ 225,302.00 |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | TOTAL: $ | 225,302.00 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **MAYWOOD PARK TROTTING ASSOC., INC.**          CASE NO. **14-45718**

RECEIPTS LISTING

For Month Ending:        March 31        , 2015

Bank:          FIRST MERIT BANK

Location:      50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:   MAYWOOD OPERATING

Account No.:    xxxx4503

| DATE RECEIVED | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| March | programs, admission, etc. | $ | 19,981.86 |
| March | purse and commissions | $ | 632,748.41 |
| 3/31/2015 | DEPOSIT TICKET nsf collection | $ | 200.00 |
| 3/11/2015 | DEPOSIT TICKET Billboard rentals, payroll billings | $ | 2,990.34 |
| 3/17/2015 | DEPOSIT TICKET nsf collection | $ | 700.00 |
| 3/17/2015 | DEPOSIT TICKET Mid City rent , Miscellaneous | $ | 5,289.59 |
| 3/24/2015 | DEPOSIT TICKET CTC payroll billing and ADW surcharges | $ | 41,709.30 |
| 3/2/2015 | RETURN CHECK # 54371 | $ | 16,502.91 |
| 3/4/2015 | TRANSFER CHECKING ACCT 8103 RGS outs and fees | $ | 9,403.99 |
| 3/4/2015 | TRANSFER CHECKING ACCT 8103 Elite outs and fees | $ | 15,586.92 |
| 3/4/2015 | TRANSFER CHECKING ACCT 8103 Northfield outs and fees | $ | 15,695.69 |
| 3/4/2015 | TRANSFER CHECKING ACCT 8103 Woodbine outs and fees | $ | 20,579.45 |
| 3/12/2015 | TRANSFER CHECKING ACCT 8103 RGS outs and fees | $ | 6,362.74 |
| 3/12/2015 | TRANSFER CHECKING ACCT 8103 Las Vegas Dissemination outs | $ | 6,847.17 |
| 3/12/2015 | TRANSFER CHECKING ACCT 8103 Northfield outs and fees | $ | 12,941.49 |
| 3/12/2015 | TRANSFER CHECKING ACCT 8103 Woodbine outs and fees | $ | 26,598.48 |
| 3/12/2015 | TRANSFER CHECKING ACCT 8103 HAWTHORNE OUTS | $ | 54,431.30 |
| 3/19/2015 | TRANSFER CHECKING ACCT 8103 Northfield outs and fees | $ | 5,168.06 |
| 3/19/2015 | TRANSFER CHECKING ACCT 8103 RGS outs and fees | $ | 15,332.62 |
| 3/19/2015 | TRANSFER CHECKING ACCT 8103 Woodbine outs and fees | $ | 21,205.62 |
| 3/25/2015 | TRANSFER CHECKING ACCT 8103 Elite outs and fees | $ | 7,172.97 |
| 3/25/2015 | TRANSFER CHECKING ACCT 8103 RGS outs and fees | $ | 8,221.04 |
| 3/25/2015 | TRANSFER CHECKING ACCT 8103 Northfield outs and fees | $ | 19,918.72 |
| 3/25/2015 | TRANSFER CHECKING ACCT 8103 Woodbine outs and fees | $ | 27,006.83 |
| 3/31/2015 | TRANSFER CHECKING ACCT 8103 2014 VOUCHERS | $ | 11,955.37 |
| 3/20/2015 | TRANSFER CHECKING ACCT 5503 W2-G WITHOLDINGS | $ | 1,386.00 |
| 3/12/2015 | TRANSFER CHECKING ACCT 6603 OUTRDIER PAYROLL | $ | 1,099.20 |
| 3/12/2015 | TRANSFER CHECKING ACCT 6603 OUTRDIER PAYROLL | $ | 1,537.60 |
| 3/12/2015 | TRANSFER CHECKING ACCT 6603 OUTRDIER PAYROLL | $ | 3,893.21 |
| 3/12/2015 | TRANSFER CHECKING ACCT 6603 OUTRDIER PAYROLL | $ | 4,716.00 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: **MAYWOOD PARK TROTTING ASSOC., INC.**     CASE NO. **14-45718**

RECEIPTS LISTING

For Month Ending: _____ March 31 _____ , 2015

Bank: FIRST MERIT BANK

Location: 50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name: MAYWOOD OPERATING

Account No.: xxxx4503

| DATE RECEIVED | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 3/12/2015 | TRANSFER CHECKING ACCT 4803 BETZOTIC HOST FEES | $ | 174.81 |
| 3/25/2015 | TRANSFER CHECKING ACCT 0021 BETZOTIC PURSES | $ | 216.26 |
| 3/12/2015 | Il otb purse surcharge | $ | 7,822.60 |
| 3/12/2015 | IL otb breakage | $ | 13,559.49 |
| 3/12/2015 | IL otb purse and commission | $ | 47,458.63 |
| 3/12/2015 | Il otb 1% handle tax transfer | $ | 83,372.95 |
| 3/4/2015 | TRANSFER CHECKING ACCT 1103 MARCH HIP RENT | $ | 41,666.67 |
| 3/4/2015 | TRANSFER CHECKING ACCT 1103 BALMORAL PAYROLL | $ | 52,074.69 |
| 3/12/2015 | TRANSFER CHECKING ACCT 1103 BALMORAL PAYROLL | $ | 58,250.49 |
| MARCH | TRANSFERS CHECKING ACCT 1103 A/R HOST FEES | $ | 63,059.24 |
| MARCH | TRANSFERS CHECKING ACCT 8103 A/R HOST FEES | $ | 66,910.90 |
| 3/4/2015 | TRANSFER ACCT 1103 HAWTHORNE PURSE,COMMISSIONS AND OOS FEES | $ | 12,617.45 |
| 3/4/2015 | TRANSFER ACCT 1103 HAWTHORNE PURSE,COMMISSIONS AND OOS FEES | $ | 37,456.94 |
| 3/4/2015 | TRANSFER ACCT 1103 ARLINGTON PURSE,COMMISSIONS AND OOS FEES | $ | 86,197.33 |
| 3/12/2015 | TRANSFER ACCT 1103 FAIRMOUNT OOS FEES | $ | 6,565.00 |
| 3/19/2015 | TRANSFER ACCT 1103 HAWTHORNE PURSE,COMMISSIONS AND OOS FEES | $ | 13,132.39 |
| 3/19/2015 | TRANSFER ACCT 1103 HAWTHORNE PURSE,COMMISSIONS AND OOS FEES | $ | 44,466.15 |
| 3/19/2015 | TRANSFER ACCT 1103 ARLINGTON PURSE,COMMISSIONS AND OOS FEES | $ | 73,126.32 |
| 3/27/2015 | TRANSFER ACCT 1103 ARLINGTON PURSE,COMMISSIONS AND OOS FEES | $ | 24,256.44 |
| 3/30/2015 | TRANSFER ACCT 1103 ARLINGTON PURSE,COMMISSIONS AND OOS FEES | $ | 37,606.14 |
| | | $ | - |
| | TOTAL: | $ | 1,787,173.77 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | |
|---|---|
| CASE NAME: | **MAYWOOD PARK TROTTING ASSOC., INC.** |

CASE NO. **14-45718**

RECEIPTS LISTING

For Month Ending:      March 31      , 2015

| | |
|---|---|
| Bank: | FIRST MERIT BANK |
| Location: | 50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056 |
| Account Name: | MAYWOOD TAX CLEARING |
| Account No.: | xxxx8903 |

| DATE RECEIVED | DESCRIPTION | AMOUNT |
|---|---|---|
| MARCH | DEPOSIT TICKET privledge taxes AND ADMISSION TAXES | $ 63,340.68 |
| 3/4/2015 | TRANSFER  ACCOUNT 0103 ll otb privilege and adm taxes | $ 1,669.97 |
| 3/4/2015 | TRANSFER  ACCOUNT 0103 ll otb privilege and adm taxes | $ 19,253.56 |
| 3/12/2015 | TRANSFER  ACCOUNT 0103 ll otb privilege and adm taxes | $ 1,670.80 |
| 3/12/2015 | TRANSFER  ACCOUNT 0103 ll otb privilege and adm taxes | $ 16,594.61 |
| 3/18/2015 | TRANSFER  ACCOUNT 0103 ll otb privilege and adm taxes | $ 1,540.78 |
| 3/18/2015 | TRANSFER  ACCOUNT 0103 ll otb privilege and adm taxes | $ 17,813.29 |
| 3/25/2015 | TRANSFER  ACCOUNT 0103 ll otb privilege and adm taxes | $ 1,650.88 |
| 3/25/2015 | TRANSFER  ACCOUNT 0103 ll otb privilege and adm taxes | $ 17,601.20 |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | TOTAL: | $ 141,135.77 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **MAYWOOD PARK TROTTING ASSOC., INC.**          CASE NO. **14-45718**

RECEIPTS LISTING

For Month Ending:        March 31        , 2015

Bank:           FIRST MERIT BANK

Location:       50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:   MAYWOOD MUTUEL OUTS ESCROW

Account No.:    xxxx0003

| DATE RECEIVED | DESCRIPTION | AMOUNT |
|---|---|---|
| | NONE | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | TOTAL: $ - |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:     **MAYWOOD PARK TROTTING ASSOC., INC.**          CASE NO. **14-45718**

RECEIPTS LISTING

For Month Ending:          March 31          , 2015

Bank:          FIRST MERIT BANK

Location:          50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:          MAYWOOD EXCHANGE

Account No.:          xxxx1103

| DATE RECEIVED | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| MARCH | DEPOSIT TICKET  OOS host fees and outs | $ | 268,643.70 |
| MARCH | DEPOSIT TICKET il dept of Rev w2-g withholding | $ | 208.00 |
| 3/2/2015 | WIRE MARCH HIP RENT MELROSE PROPERTIES LIMITED PAR | $ | 41,666.67 |
| 3/9/2015 | FAIRMOUNT PARK MAYWOOD FAIRMOUNT | $ | 6,565.00 |
| 3/3/2015 | HAWTHORNE RACE   Maywood Pa may host to 2/15/15 | $ | 50,074.39 |
| 3/17/2015 | HAWTHORNE RACE   Maywood Pa may host to 2/28/15 | $ | 38,374.60 |
| 3/18/2015 | TRANSFER  ACCT 3603  HAWTHONE HOST SENT TO BALMORAL | $ | 19,223.94 |
| 3/4/2015 | WIRE TRANSFER NBR 000400 ARLINGTON PARK RACECOURSE LLC | $ | 86,197.33 |
| 3/26/2015 | WIRE TRANSFER NBR 000403 ARLINGTON PARK RACECOURSE LLC | $ | 37,606.14 |
| 3/26/2015 | WIRE TRANSFER NBR 000404 ARLINGTON PARK RACECOURSE LLC | $ | 124,284.94 |
| 3/16/2015 | WIRE TRANSFER NBR 000483 ARLINGTON PARK RACECOURSE LLC | $ | 73,126.32 |
| 3/23/2015 | WIRE TRANSFER NBR 000515 ARLINGTON PARK RACECOURSE LLC | $ | 24,256.44 |
| 3/2/2015 | WIRE TRANSFER NBR 000666 ARLINGTON PARK RACECOURSE LLC | $ | 94.04 |
| 3/31/2015 | WIRE TRANSFER NBR 000801 ARLINGTON PARK RACECOURSE LLC | $ | 38,615.76 |
| 3/27/2015 | ODS TECH       BALM/MAYWOOD TVG | $ | 43,697.94 |
| 3/17/2015 | WHEELING ISLAN 0000142191 WHEELING D | $ | 474.42 |
| 3/25/2015 | ODS TECH       BALM/MAYWOOD TVG ADW SURCHARGE | $ | 4,922.24 |
| 3/5/2015 | Churchill ADW SURCHARGE | $ | 7,122.39 |
| 3/12/2015 | TRANSFER CHECKING ACCT 4503 united tote interface fee | $ | 466.54 |
| 3/18/2015 | Il otb  United tote interface fee | $ | 1,318.12 |
| 3/10/2015 | TRANSFER CHECKING ACCT 0021 united tote interface fee BETZOTIC | $ | 28.56 |
| 3/12/2015 | TRANSFER CHECKING ACCT 3603 united tote interface fee BALMORAL | $ | 387.19 |
| 3/18/2015 | TRANSFER FROM ACCT 3603 BALMORAL HOST FEES PAYABLE | $ | 106,968.42 |
| 3/4/2015 | TRANSFER FROM ACCT 3603 BALMORAL HOST FEES PAYABLE | $ | 177,360.36 |
| 3/4/2015 | TRANSFER FROM ACCT 3603 BALMORAL HOST FEES PAYABLE | $ | 25,275.89 |
| 3/9/2015 | TRANSFER FROM ACCT 3603 BALMORAL OUTRIDER FEE | $ | 1,600.00 |
| 3/10/2015 | TRANSFER FROM ACCT 3603 BALMORAL OUTRIDER FEE | $ | 2,000.00 |
| 3/4/2015 | TRANSFER FROM ACCT 3603 BALMORAL INTRERCOMPANY PAYROLL | $ | 52,074.69 |
| 3/10/2015 | TRANSFER FROM ACCT 3603 BALMORAL INTRERCOMPANY PAYROLL | $ | 58,250.49 |
| | | TOTAL: $ | 1,290,884.52 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **MAYWOOD PARK TROTTING ASSOC., INC.**     CASE NO. **14-45718**

RECEIPTS LISTING

For Month Ending:   March 31   , 2015

Bank:   FIRST MERIT BANK

Location:   50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:   MAYWOOD PAYROLL

Account No.:   xxxx2203

| DATE RECEIVED | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/4/2015 | transfer from operating account 4503 | $ 200,000.00 |
| 3/18/2015 | transfer from operating account 4503 | $ 100,000.00 |
| 3/31/2015 | transfer from operating account 4503 | $ 150,000.00 |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | TOTAL: | $ 450,000.00 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **MAYWOOD PARK TROTTING ASSOC., INC.**                    CASE NO. **14-45718**

RECEIPTS LISTING

For Month Ending:      March 31      , 2015

Bank:          FIRST MERIT BANK

Location:      50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  MAYWOOD LOTTERY

Account No.:   xxxx4403

| DATE RECEIVED | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| MARCH | DEPOSIT TICKET  daily deposits | $ | 18,690.00 |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | TOTAL: | $ | 18,690.00 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:     **MAYWOOD PARK TROTTING ASSOC., INC.**                    CASE NO. **14-45718**

RECEIPTS LISTING

For Month Ending:       March 31       , 2015

Bank:          FIRST MERIT BANK

Location:      50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  MAYWOOD 945

Account No.:   xxx5503

| DATE RECEIVED | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 3/19/2015 | DEPOSIT TICKET W2-G FEDERAL WITHHOLDINGS | $ | 1,386.00 |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | TOTAL: | $ | 1,386.00 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:     **MAYWOOD PARK TROTTING ASSOC., INC.**                    CASE NO. **14-45718**

RECEIPTS LISTING

For Month Ending:      March 31    , 2015

Bank:          FIRST MERIT BANK

Location:      50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  BETZOTIC SETTLEMENT

Account No.:   xxxx4803

| DATE RECEIVED | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 3/5/2015 | DEPOSIT TICKET | $ | 97.82 |
| 3/19/2015 | DEPOSIT TICKET | $ | 1,647.98 |
| 3/25/2015 | DEPOSIT TICKET | $ | 27.06 |
| 3/31/2015 | DEPOSIT TICKET | $ | 109.33 |
| 3/31/2015 | DEPOSIT TICKET | $ | 325.87 |
| 3/31/2015 | DEPOSIT TICKET | $ | 6,948.32 |
| 3/12/2015 | TRANSFER CHECKING ACCT 0229 OUTS JANUARY | $ | 1,045.59 |
| 3/12/2015 | TRANSFER CHECKING ACCT 0021 HOST FEES JANUARY | $ | 7,453.02 |
| 3/12/2015 | TRANSFER CHECKING ACCT 0021 HOST FEES FEBRUARY | $ | 8,041.94 |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | TOTAL: | $ | 25,696.93 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **MAYWOOD PARK TROTTING ASSOC., INC.**          CASE NO. **14-45718**

RECEIPTS LISTING

For Month Ending:      March 31      , 2015

Bank:         FIRST MERIT BANK

Location:     50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  MPTA IHHA PURSE ESCROW

Account No.:   xxxx7103

| DATE RECEIVED | DESCRIPTION | AMOUNT |
|---|---|---|
| | NONE | $        - |
| | | $        - |
| | | $        - |
| | | $        - |
| | | $        - |
| | | $        - |
| | | $        - |
| | | $        - |
| | | $        - |
| | | $        - |
| | | $        - |
| | | $        - |
| | | $        - |
| | | $        - |
| | | $        - |
| | | $        - |
| | | $        - |
| | | $        - |
| | | $        - |
| | | $        - |
| | | $        - |
| | | $        - |
| | | $        - |
| | | $        - |
| | TOTAL: | $        - |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **MAYWOOD PARK TROTTING ASSOC., INC.**                    CASE NO. **14-45718**

RECEIPTS LISTING

For Month Ending:       March 31       , 2015

Bank:          FIRST MERIT BANK

Location:      50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  MPTA REAL ESTATE TAX ESCROW

Account No.:   xxxxxx8939

| DATE RECEIVED | DESCRIPTION | AMOUNT |
|---|---|---|
| | NONE | $         - |
| | | $         - |
| | | $         - |
| | | $         - |
| | | $         - |
| | | $         - |
| | | $         - |
| | | $         - |
| | | $         - |
| | | $         - |
| | | $         - |
| | | $         - |
| | | $         - |
| | | $         - |
| | | $         - |
| | | $         - |
| | | $         - |
| | | $         - |
| | | $         - |
| | | $         - |
| | | $         - |
| | | $         - |
| | | $         - |
| | | $         - |
| | TOTAL: | $         - |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:      **MAYWOOD PARK TROTTING ASSOC., INC.**                    CASE NO. **14-45718**

RECEIPTS LISTING

For Month Ending:       March 31       , 2015

Bank:           FIRST MERIT BANK

Location:       50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:   MPTA SIMULCAST OBLIGATION ESCROW

Account No.:    xxxxxx9032

| DATE RECEIVED | DESCRIPTION | AMOUNT |
|---|---|---|
| | NONE | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | TOTAL: | $ - |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:     **MAYWOOD PARK TROTTING ASSOC., INC.**                    CASE NO. **14-45718**

RECEIPTS LISTING

For Month Ending: _____ March 31 _____ , 2015

Bank:            FIRST MERIT BANK

Location:        50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:    BETZOTIC BUSINESS

Account No.:     xxxxxx0229

| DATE RECEIVED | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| march | DEPOSIT TICKET  daily deposits from track patrons | $ | 7,962.38 |
| 3/2/2015 | SCIENTIFIC GAM MAYWOOD PINPOCKET | $ | 7,700.61 |
| 3/9/2015 | SCIENTIFIC GAM MAYWOOD PINPOCKET | $ | 6,020.64 |
| 3/18/2015 | SCIENTIFIC GAM MAYWOOD PINPOCKET | $ | 6,633.10 |
| 3/23/2015 | SCIENTIFIC GAM MAYWOOD PINPOCKET | $ | 5,189.90 |
| 3/30/2015 | SCIENTIFIC GAM MAYWOOD PINPOCKET | $ | 4,664.51 |
| 3/13/2015 | WIRE TRANSFER NBR 000213 EBET TECHNOLOGIES, INC | $ | 2,937.54 |

TOTAL: $    41,108.68

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:    **MAYWOOD PARK TROTTING ASSOC., INC.**                                    CASE NO. **14-45718**

RECEIPTS LISTING

For Month Ending:         March 31         , 2015

Bank:          FIRST MERIT BANK

Location:      50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  BETZOTIC OPERATING

Account No.:   xxxx0021

| DATE RECEIVED | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 3/12/2015 | TRANSFER from CHECKING ACCT 0229 | $ | 40,000.00 |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | TOTAL: $ | 40,000.00 |

OPERATING REPORT
RECEIPTS LISTING Page 19

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:     **MAYWOOD PARK TROTTING ASSOC., INC.**                    CASE NO. **14-45718**

DISBURSEMENT LISTING

For Month Ending:      March 31      , 2015

Bank:          FIRST MERIT BANK

Location:      50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  MPTA NEW SETTLEMENT

Account No.:   xxxx8103

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| 3/4/2015 | 7060 | MAYWOOD PARK-- DAILY OUTS BALANCING | $ | 1.42 |
| 3/4/2015 | 7061 | MAYWOOD PARK-- DAILY OUTS BALANCING | $ | 1.00 |
| 3/4/2015 | 7062 | MAYWOOD PARK-- DAILY OUTS BALANCING | $ | 0.30 |
| 3/3/2015 | 7063 | MAYWOOD PARK-- DAILY OUTS BALANCING | $ | 33.08 |
| 3/5/2015 | 7064 | MAYWOOD PARK-- DAILY OUTS BALANCING | $ | 1.44 |
| 3/5/2015 | 7065 | MAYWOOD PARK-- DAILY OUTS BALANCING | $ | 4,507.04 |
| 3/11/2015 | 7066 | MAYWOOD PARK-- DAILY OUTS BALANCING | $ | 1,104.21 |
| 3/11/2015 | 7067 | MAYWOOD PARK-- DAILY OUTS BALANCING | $ | 2.00 |
| 3/11/2015 | 7068 | MAYWOOD PARK-- DAILY OUTS BALANCING | $ | 0.10 |
| 3/11/2015 | 7069 | MAYWOOD PARK-- DAILY OUTS BALANCING | $ | 9,506.31 |
| 3/13/2015 | 7070 | MAYWOOD PARK-- DAILY OUTS BALANCING | $ | 1.70 |
| 3/13/2015 | 7071 | MAYWOOD PARK-- DAILY OUTS BALANCING | $ | 1,417.29 |
| 3/17/2015 | 7072 | MAYWOOD PARK-- DAILY OUTS BALANCING | $ | 3,237.47 |
| 3/17/2015 | 7073 | MAYWOOD PARK-- DAILY OUTS BALANCING | $ | 1,627.36 |
| 3/19/2015 | 7074 | MAYWOOD PARK-- DAILY OUTS BALANCING | $ | 1,923.29 |
| 3/19/2015 | 7075 | MAYWOOD PARK-- DAILY OUTS BALANCING | $ | 120.57 |
| 3/24/2015 | 7076 | MAYWOOD PARK-- DAILY OUTS BALANCING | $ | 1,282.99 |
| 3/31/2015 | 7077 | MAYWOOD PARK-- DAILY OUTS BALANCING | $ | 872.21 |
| 3/2/2015 | 52502 | CAPITAL DISTRICT OTB  -- OUTS SETTLEMENT | $ | 1,066.85 |
| 3/2/2015 | 52507 | PRESQUE ISLE DOWNS -- OUTS SETTLEMENT | $ | 242.79 |
| 3/16/2015 | 52508 | REMINGTON PARK -- OUTS SETTLEMENT | $ | 158.72 |
| 3/10/2015 | 52509 | SKY RACING WORLD LLD -- OUTS SETTLEMENT | $ | 1,069.06 |
| 3/24/2015 | 52516 | LEWISTON RACEWAYS INC -- OUTS SETTLEMENT | $ | 22,902.19 |
| 3/24/2015 | 52517 | MAYWOOD PARK-- OUTS BALANCING | $ | 2,731.92 |
| 3/24/2015 | 52518 | PGSI/MEADOWLANS -- OUTS SETTLEMENT | $ | 111,190.79 |
| 3/31/2015 | 52519 | POTAWATOMI -- OUTS SETTLEMENT | $ | 1,666.83 |
| 3/25/2015 | 52520 | PRAIRIE MEADOWS -- OUTS SETTLEMENT | $ | 60.87 |
| 3/26/2015 | 52521 | ROCKINGHAM PARK -- OUTS SETTLEMENT | $ | 502.06 |
| 3/25/2015 | 52523 | SKY RACING WORLD LLD -- OUTS SETTLEMENT | $ | 5,740.41 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **MAYWOOD PARK TROTTING ASSOC., INC.**   CASE NO. **14-45718**

DISBURSEMENT LISTING

For Month Ending:   March 31   , 2015

Bank:   FIRST MERIT BANK

Location:   50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:   MPTA NEW SETTLEMENT

Account No.:   xxxx8103

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| 3/24/2015 | | 52524 CHURCHIL DOWNS -- OUTS SETTLEMENT | $ | 3,650.11 |
| 3/24/2015 | | 52527 PGSI/MEADOWLANS -- OUTS SETTLEMENT | $ | 12,719.05 |
| 3/25/2015 | | 52528 POMPANO PARK ASSOC. -- OUTS SETTLEMENT | $ | 6,341.48 |
| 3/24/2015 | | 52529 MAYWOOD PARK-- OUTS BALANCING | $ | 211.61 |
| 3/24/2015 | | 52531 PGSI/EURO OFF -- OUTS SETTLEMENT | $ | 2,909.83 |
| 3/24/2015 | | 52533 LEWISTON RACEWAYS INC -- OUTS SETTLEMENT | $ | 15,874.90 |
| 3/24/2015 | | 52534 MAYWOOD PARK-- OUTS BALANCING | $ | 3,585.77 |
| 3/25/2015 | | 52536 POMPANO PARK ASSOC. -- OUTS SETTLEMENT | $ | 14,058.07 |
| 3/26/2015 | | 52537 PRESQUE ISLE DOWNS -- OUTS SETTLEMENT | $ | 2,977.72 |
| 3/26/2015 | | 52538 ROCKINGHAM PARK -- OUTS SETTLEMENT | $ | 1,218.36 |
| 3/24/2015 | | 52540 PGSI/SAM HOUST -- OUTS SETTLEMENT | $ | 33,947.63 |
| 3/24/2015 | | 52542 XPRESSBET, INC -- OUTS SETTLEMENT | $ | 15,993.21 |
| 3/27/2015 | | 52543 YONKERS RACEWAY -- OUTS SETTLEMENT | $ | 41,257.77 |
| 3/30/2015 | | 52544 MTRA -- OUTS SETTLEMENT | $ | 13,588.98 |
| 3/27/2015 | | 52545 BUFFALO TROTTING ASSOCITATION -- OUTS SETTLEMENT | $ | 1,254.39 |
| 3/25/2015 | | 52546 MAYWOOD PARK-- OUTS BALANCING | $ | 145.79 |
| 3/30/2015 | | 52547 POMPANO PARK ASSOC. -- OUTS SETTLEMENT | $ | 12,837.60 |
| 3/30/2015 | | 52549 PGSI/EURO OFF -- OUTS SETTLEMENT | $ | 944.91 |
| 3/31/2015 | | 52550 XPRESSBET, INC -- OUTS SETTLEMENT | $ | 11,047.43 |
| 3/12/2015 | XFER | OUTS TRANSFER FOR WIRES OPERATING ACCOUNT | $ | 54,431.30 |
| 3/19/2015 | XFER | OUTS TRANSFER FOR WIRES OPERATING ACCOUNT | $ | 5,168.06 |
| 3/12/2015 | XFER | OUTS TRANSFER FOR WIRES OPERATING ACCOUNT | $ | 6,362.74 |
| 3/12/2015 | XFER | OUTS TRANSFER FOR WIRES OPERATING ACCOUNT | $ | 6,847.17 |
| 3/25/2015 | XFER | OUTS TRANSFER FOR WIRES OPERATING ACCOUNT | $ | 7,172.97 |
| 3/25/2015 | XFER | OUTS TRANSFER FOR WIRES OPERATING ACCOUNT | $ | 8,221.04 |
| 3/4/2015 | XFER | OUTS TRANSFER FOR WIRES OPERATING ACCOUNT | $ | 9,403.99 |
| 3/12/2015 | XFER | OUTS TRANSFER FOR WIRES OPERATING ACCOUNT | $ | 12,941.49 |
| 3/19/2015 | XFER | OUTS TRANSFER FOR WIRES OPERATING ACCOUNT | $ | 15,332.62 |
| 3/4/2015 | XFER | OUTS TRANSFER FOR WIRES OPERATING ACCOUNT | $ | 15,586.92 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **MAYWOOD PARK TROTTING ASSOC., INC.**          CASE NO. **14-45718**

DISBURSEMENT LISTING

For Month Ending:      March 31      , 2015

Bank:          FIRST MERIT BANK

Location:      50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  MPTA NEW SETTLEMENT

Account No.:   xxxx8103

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| 3/4/2015 | XFER | OUTS TRANSFER FOR WIRES OPERATING ACCOUNT | $ | 15,695.69 |
| 3/25/2015 | XFER | OUTS TRANSFER FOR WIRES OPERATING ACCOUNT | $ | 19,918.72 |
| 3/4/2015 | XFER | OUTS TRANSFER FOR WIRES OPERATING ACCOUNT | $ | 20,579.45 |
| 3/19/2015 | XFER | OUTS TRANSFER FOR WIRES OPERATING ACCOUNT | $ | 21,205.62 |
| 3/12/2015 | XFER | OUTS TRANSFER FOR WIRES OPERATING ACCOUNT | $ | 26,598.48 |
| 3/25/2015 | XFER | OUTS TRANSFER FOR WIRES OPERATING ACCOUNT | $ | 27,006.83 |
| 3/20/2015 | XFER | TRANSFER CHECKING ACCT 4503 HOST FEES | $ | 17.52 |
| 3/20/2015 | XFER | TRANSFER CHECKING ACCT 4503 HOST FEES | $ | 81.15 |
| 3/27/2015 | XFER | TRANSFER CHECKING ACCT 4503 HOST FEES | $ | 82.38 |
| 3/27/2015 | XFER | TRANSFER CHECKING ACCT 4503 HOST FEES | $ | 196.72 |
| 3/27/2015 | XFER | TRANSFER CHECKING ACCT 4503 HOST FEES | $ | 308.61 |
| 3/20/2015 | XFER | TRANSFER CHECKING ACCT 4503 HOST FEES | $ | 740.15 |
| 3/27/2015 | XFER | TRANSFER CHECKING ACCT 4503 HOST FEES | $ | 2,388.03 |
| 3/20/2015 | XFER | TRANSFER CHECKING ACCT 4503 HOST FEES | $ | 2,793.54 |
| 3/20/2015 | XFER | TRANSFER CHECKING ACCT 4503 HOST FEES | $ | 3,433.90 |
| 3/20/2015 | XFER | TRANSFER CHECKING ACCT 4503 HOST FEES | $ | 3,777.80 |
| 3/27/2015 | XFER | TRANSFER CHECKING ACCT 4503 HOST FEES | $ | 4,748.12 |
| 3/20/2015 | XFER | TRANSFER CHECKING ACCT 4503 HOST FEES | $ | 5,383.63 |
| 3/27/2015 | XFER | TRANSFER CHECKING ACCT 4503 HOST FEES | $ | 8,331.26 |
| 3/31/2015 | XFER | TRANSFER CHECKING ACCT 4503 HOST FEES | $ | 11,955.37 |
| 3/27/2015 | XFER | TRANSFER CHECKING ACCT 4503 HOST FEES | $ | 16,132.72 |
| 3/20/2015 | XFER | TRANSFER CHECKING ACCT 4503 HOST FEES | $ | 18,495.37 |
| 3/20/2015 | XFER | TRANSFER  TO BALMORAL ACCT 8503 HOST FEES FROM OOS | $ | 3,956.14 |
| 3/20/2015 | XFER | TRANSFER  TO BALMORAL ACCT 8503 HOST FEES FROM OOS | $ | 5,264.77 |
| 3/20/2015 | XFER | TRANSFER  TO BALMORAL ACCT 8503 HOST FEES FROM OOS | $ | 5,521.75 |
| 3/20/2015 | XFER | TRANSFER  TO BALMORAL ACCT 8503 HOST FEES FROM OOS | $ | 11,491.15 |
| 3/20/2015 | XFER | TRANSFER  TO BALMORAL ACCT 8503 HOST FEES FROM OOS | $ | 19,250.77 |
| 3/20/2015 | XFER | TRANSFER  TO BALMORAL ACCT 8503 HOST FEES FROM OOS | $ | 21,046.95 |
| 3/27/2015 | XFER | TRANSFER  TO BALMORAL ACCT 8503 HOST FEES FROM OOS | $ | 18.00 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **MAYWOOD PARK TROTTING ASSOC., INC.**          CASE NO. **14-45718**

DISBURSEMENT LISTING

For Month Ending:      March 31      , 2015

Bank:          FIRST MERIT BANK

Location:      50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  MPTA NEW SETTLEMENT

Account No.:   xxxx8103

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| 3/27/2015 | XFER | TRANSFER TO BALMORAL ACCT 8503 HOST FEES FROM OOS | $ | 386.38 |
| 3/27/2015 | XFER | TRANSFER TO BALMORAL ACCT 8503 HOST FEES FROM OOS | $ | 6,565.64 |
| 3/27/2015 | XFER | TRANSFER TO BALMORAL ACCT 8503 HOST FEES FROM OOS | $ | 6,978.96 |
| 3/27/2015 | XFER | TRANSFER TO BALMORAL ACCT 8503 HOST FEES FROM OOS | $ | 24,774.10 |
| 3/27/2015 | XFER | TRANSFER TO BALMORAL ACCT 8503 HOST FEES FROM OOS | $ | 28,732.94 |
| 3/27/2015 | XFER | TRANSFER TO BALMORAL ACCT 8503 HOST FEES FROM OOS | $ | 29,033.88 |
| | | | TOTAL: $ | 881,897.67 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: **MAYWOOD PARK TROTTING ASSOC., INC.**                    CASE NO. **14-45718**

DISBURSEMENT LISTING

For Month Ending:  _____ March 31 _____ , 2015

Bank:              FIRST MERIT BANK

Location:          50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:      MAYWOOD STAKES TRUST

Account No.:       xxxx2303

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| | NONE | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | TOTAL: | $ - |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:    **MAYWOOD PARK TROTTING ASSOC., INC.**                    CASE NO. **14-45718**

DISBURSEMENT LISTING

For Month Ending:      March 31      , 2015

Bank:         FIRST MERIT BANK

Location:     50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  MAYWOOD ATM

Account No.:   xxxx3403

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 3/3/2015 | 2614 | Maywood Park ATM cash transfer | $ 30,000.00 |
| 3/5/2015 | 2615 | Maywood Park ATM cash transfer | $ 10,000.00 |
| 3/11/2015 | 2617 | Maywood Park ATM cash transfer | $ 10,000.00 |
| 3/11/2015 | 2616 | Maywood Park ATM cash transfer | $ 50,000.00 |
| 3/18/2015 | 2619 | Maywood Park ATM cash transfer | $ 20,000.00 |
| 3/18/2015 | 2618 | Maywood Park ATM cash transfer | $ 20,000.00 |
| 3/25/2015 | 2620 | Maywood Park ATM cash transfer | $ 50,000.00 |
| 3/31/2015 | 2621 | Maywood Park ATM cash transfer | $ 30,000.00 |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | TOTAL: $ 220,000.00 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:    **MAYWOOD PARK TROTTING ASSOC., INC.**             CASE NO. **14-45718**

DISBURSEMENT LISTING

For Month Ending:     March 31    , 2015

Bank:          FIRST MERIT BANK

Location:      50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  MAYWOOD OPERATING

Account No.:   xxxx4503

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| 3/10/2015 | DIRECTDEBIT | BAS Flex PMT C 117023 FLEX PMT | $ | 999.30 |
| 3/24/2015 | DIRECTDEBIT | BAS Flex PMT C 117023 FLEX PMT | $ | 1,267.05 |
| 3/12/2015 | DIRECTDEBIT | RELIANCE   TRA 512148 NAV | $ | 14,572.13 |
| 3/23/2015 | DIRECTDEBIT | RELIANCE   TRA 512148 NAV | $ | 15,258.01 |
| 3/4/2015 | 54774 | COAST TO COAST PROMOTIONS DEC 25-31 2014 | $ | 3,408.99 |
| 3/9/2015 | 54780 | EQUIBASE DEC 25-31 2014 | $ | 31.20 |
| 3/11/2015 | 54797 | TERRY ROTH EMPEXP  IRB FEE 2015 | $ | 56.50 |
| 3/2/2015 | 54839 | HARNESS HORSEMAN FIRE DIASTER INS 1ST HALF 2015 | $ | 2,806.00 |
| 3/6/2015 | 54851 | Cook County Collector 1%TAX  JAN 2015 | $ | 23,352.35 |
| 3/4/2015 | 54882 | TEAMSTER LOCAL UNION #727 DUES HEALTH DEC 2014 | $ | 94.00 |
| 3/4/2015 | 54892 | COAST TO COAST PROMOTIONS JAN 2015 | $ | 10,428.70 |
| 3/2/2015 | 54897 | UNITED STATES TROTTING ASSN. JAN 2015 | $ | 1,380.00 |
| 3/25/2015 | 54900 | ANDRES ALMANZA PARKER 2/12-13/2015 | $ | 116.74 |
| 3/4/2015 | 54902 | FRANCISCO BRITO PARKING 2/13/15 | $ | 58.37 |
| 3/2/2015 | 54904 | CITY OF LOCK PORT DEC 25-31 2014 1% HANDLE | $ | 694.02 |
| 3/10/2015 | 54905 | CITY OF OAK BROOK TERRACE DEC 25-31 2014 1% HANDLE | $ | 3,359.81 |
| 3/18/2015 | 54906 | Cook County Collector DEC 25-31 2014 1% HANDLE | $ | 6,220.08 |
| 3/13/2015 | 54907 | Mark Dolan EMPEXP NCS TV AMP FOR DIN RM | $ | 132.96 |
| 3/6/2015 | 54908 | DUPAGE COUNTY TREASURER DEC 25-31 2014 1% HANDLE | $ | 3,359.81 |
| 3/30/2015 | 54912 | HGCA RECOURSE PREMIUMS FOR 2015 | $ | 100.00 |
| 3/10/2015 | 54915 | The Horseman and Fair World RENEWAL 2015 | $ | 50.00 |
| 3/3/2015 | 54917 | ILLINOIS HARNESS HORSEMENS PROGRAMS 2/15-21/2015 | $ | 10,000.00 |
| 3/2/2015 | 54918 | INTERNATIONAL SOUND CORP SERVICE 2/1-7/2014 | $ | 200.00 |
| 3/2/2015 | 54919 | KANE COUNTY TREASURER DEC 25-31 2014 1% HANDLE | $ | 576.41 |
| 3/3/2015 | 54922 | MAYWOOD PARK TROTTING VOUCHERS, HPP  COUPONS | $ | 10,877.00 |
| 3/2/2015 | 54923 | PROFESSIONAL CLEANING 2/8-14/2015 | $ | 1,257.63 |
| 3/3/2015 | 54926 | VILLAGE OF NILES DEC 25-31 2014 1% HANDLE | $ | 4,446.69 |
| 3/2/2015 | 54928 | WILL COUNTY DEC 25-31 2014 1% HANDLE | $ | 694.02 |
| 3/25/2015 | 54929 | MUTUALA 2/4/15 ADMISSION | $ | 52.20 |
| 3/3/2015 | 54930 | ILLINOIS HARNESS HORSEMENS PROGRAMS  12/25-12/31/2014 | $ | 4,694.00 |
| 3/4/2015 | 54931 | MAYWOOD PARK IRB ADMISSION TAX 2/8 - 2/28 | $ | 156.00 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **MAYWOOD PARK TROTTING ASSOC., INC.**                      CASE NO. **14-45718**

DISBURSEMENT LISTING

For Month Ending:          March 31          , 2015

Bank:           FIRST MERIT BANK

Location:       50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:   MAYWOOD OPERATING

Account No.:    xxxx4503

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| 3/9/2015 | 54932 | Airgas USA RENTAL 12/25-12/31/2014 | $ | 9.24 |
| 3/9/2015 | 54933 | AMERICAN TELETIMER PHOTO TIMIING 2/15-21/2015 | $ | 350.00 |
| 3/13/2015 | 54934 | ANDERSON PEST CONTROL DORM | $ | 300.00 |
| 3/6/2015 | 54935 | AT&T SERVICE DATES 1/20-2/19/2015 | $ | 750.92 |
| 3/6/2015 | 54936 | CANON SOLUTIONS COPIER  SERV  FEB 2015 | $ | 236.00 |
| 3/11/2015 | 54937 | COMCAST TV/INTER  CORP 2/16-3/15 | $ | 244.30 |
| 3/9/2015 | 54938 | COOK COUNTY COLLECTOR BUS LICENSE 3/1/2015-2/28/2017 | $ | 40.00 |
| 3/5/2015 | 54939 | DREISILKER ELECTRIC MOTORS 2ND FLOOR KIT EXHAUST MOTOR | $ | 47.19 |
| 3/5/2015 | 54940 | EXCEL SCREEN PRINTING JACKETS FOR DRIVER/CREW | $ | 429.19 |
| 3/9/2015 | 54941 | FULLMER LOCKSMITH SERVICE, LOCKS 2ND FLOOR DIR ROOM | $ | 90.47 |
| 3/9/2015 | 54942 | GARDA CL GREAT LAKES, INC. MUTUEL PICK UP | $ | 597.56 |
| 3/9/2015 | 54943 | MICHAEL HARRIS PROGRAMS 2/2 -15/2015 | $ | 1,476.20 |
| 3/9/2015 | 54944 | THE HOME DEPOT SUPPLIES FEB 2015 | $ | 321.95 |
| 3/13/2015 | 54945 | ILLINOIS HARNESS HORSEMENS PROGRAMS 2/22-28/2015 | $ | 10,000.00 |
| 3/24/2015 | 54946 | ILLINOIS OTB SHARED SERVICES FEB 2015 | $ | 3,123.13 |
| 3/9/2015 | 54947 | ILLINOIS SPORTS NEWS GREEN SHEET 2/1-14/2015 | $ | 468.00 |
| 3/10/2015 | 54948 | INTEGRYS ENERGY SERVICES ELECTRIC 12/25-1/14/15 | $ | 8,117.89 |
| 3/10/2015 | 54949 | INTERNATIONAL SOUND CORP SERVICE  2/8-14/2015 | $ | 200.00 |
| 3/9/2015 | 54950 | LIGHT BULB DEPOT DESK LAMPS BALLAST, TRACK LIGH | $ | 385.29 |
| 3/9/2015 | 54951 | PROFESSIONAL CLEANING 2/15 -28/2015 | $ | 2,515.26 |
| 3/5/2015 | 54952 | CHRISTOPHER. SAUNDERS EMPEXP DOMAIN WEBSITE, TOLLS | $ | 474.99 |
| 3/6/2015 | 54953 | SUNRISE ELECTRIC SUPPLY ELECT SUPPLIES FEB 2015 | $ | 540.39 |
| 3/6/2015 | 54954 | United Parcel Service DELIVERY THROUGH 2/21/15 | $ | 95.86 |
| 3/6/2015 | 54955 | VULCAN MATERIALS CO BLOCK MIX CHIP PICKUP  1/20/15 | $ | 783.54 |
| 3/10/2015 | 54956 | ZIEBEL WATER SERVICE HYDRANT REPAIR FEB 2015 | $ | 457.80 |
| 3/11/2015 | 54957 | COMCAST TV/INTERN 1805 5TH 2/16-3/15 | $ | 91.22 |
| 3/10/2015 | 54958 | MCMASTER-CARR PARKING SIGNS MAIN DRIVE | $ | 106.50 |
| 3/5/2015 | 54959 | ROYAL PIPE MENS WASHROOM REPAIR | $ | 45.55 |
| 3/9/2015 | 54960 | Bank of America IL As Trustee RENT MARCH 2015 | $ | 6,944.44 |
| 3/9/2015 | 54961 | NATIONAL DRIVE MARCH 2015 UNION DUES MESI | $ | 8.00 |
| 3/6/2015 | 54962 | JOHSTONE SUPPLY AC REPAIRS | $ | 1,045.68 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **MAYWOOD PARK TROTTING ASSOC., INC.**                    CASE NO. **14-45718**

DISBURSEMENT LISTING

For Month Ending:      March 31      , 2015

Bank:          FIRST MERIT BANK

Location:      50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  MAYWOOD OPERATING

Account No.:   xxxx4503

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| 3/13/2015 | 54963 | ADVANTAGE SALES REPAIR FLOOR SCRUBBER | $ | 4,469.80 |
| 3/19/2015 | 54964 | ALLIED WASTE GARBAGE REMOVAL 2/03 & MARCH 2015 | $ | 4,506.95 |
| 3/17/2015 | 54965 | AMERICAN TELETIMER PHOTO TIMIING 2/22-28/2015 | $ | 350.00 |
| 3/19/2015 | 54966 | ANDERSON PEST  MARCH 2015 | $ | 450.00 |
| 3/26/2015 | 54967 | ASCAP LICENSE FEE 12/25-32/2014 | $ | 38.50 |
| 3/16/2015 | 54968 | Bristol Transport  SNOW REMOVAL | $ | 6,893.00 |
| 3/17/2015 | 54969 | C-J-C AUTO PARTS & TIRES AUTO SUPPLIES | $ | 925.35 |
| 3/16/2015 | 54970 | CAREER LEADERS FEB 2015 | $ | 4,763.75 |
| 3/19/2015 | 54971 | CIMCO COMMUNICATIONS PHONE SERVICES FEB 2015 | $ | 2,742.34 |
| 3/18/2015 | 54972 | CITY OF LOCK PORT 1% HANDLE  2/2015 | $ | 2,707.24 |
| 3/19/2015 | 54973 | CITY OF OAK BROOK TERRACE 1% HANDLE  2/2015 | $ | 12,750.24 |
| 3/19/2015 | 54974 | COOK COUNTY COLLECTOR 1% HANDLE  2/2015 | $ | 23,380.26 |
| 3/19/2015 | 54975 | DUPAGE COUNTY TREASURER 1% HANDLE  2/2015 | $ | 12,750.24 |
| 3/11/2015 | 54976 | E GODZIK CONSULTING 03/02 - 03/16 | $ | 1,408.00 |
| 3/23/2015 | 54977 | EMIT TRANSPORTATION STRAW/MANURE HAUL | $ | 4,500.00 |
| 3/16/2015 | 54979 | GARVEY'S OFFICE KIT SUPPLIES  OFFICE | $ | 630.14 |
| 3/20/2015 | 54980 | MICHAEL HARRIS PROGRAMS 2/16 -3/01/2015 | $ | 1,598.70 |
| 3/13/2015 | 54981 | AMERICAN DATA CENTRE,INC. PAYROLL W/E 2/21 | $ | 7,785.33 |
| 3/17/2015 | 54982 | Hildebrand Sporting Goods PLAQUE  DAVE MAGEE | $ | 75.00 |
| 3/18/2015 | 54983 | THE HOME DEPOT SUPPLIES FEB 2015 | $ | 233.53 |
| 3/16/2015 | 54984 | HORWOOD MARCUS & BERK LEGAL SERV 1/19-30/2015 | $ | 873.00 |
| 3/20/2015 | 54985 | ILLINOIS HARNESS HORSEMENS PROGRAMS  3/1-7/2015 | $ | 10,000.00 |
| 3/18/2015 | 54986 | ILLINOIS SPORTS NEWS GREEN SHEET 2/15-2/21/15 | $ | 230.00 |
| 3/18/2015 | 54987 | INTERNATIONAL SOUND CORP SERVICE  2/15-21/2015 | $ | 200.00 |
| 3/18/2015 | 54988 | KANE COUNTY TREASURER 1% HANDLE  2/2015 | $ | 2,848.73 |
| 3/18/2015 | 54989 | MCMASTER-CARR DRUM PUMP FOR BARN AREA | $ | 47.70 |
| 3/16/2015 | 54990 | MICKEY'S SUPPLIES GRANDSTD BARN | $ | 396.30 |
| 3/23/2015 | 54991 | NATIONAL SALT SUPPLY, INC. SUPPLY SALT 2/5/15 | $ | 2,574.49 |
| 3/9/2015 | 54992 | PAUL TARLETON EMPEXP P.TARLETON PLUMBING ASC | $ | 189.04 |
| 3/16/2015 | 54993 | Ricmar Industries BENCHMATE 2/17/15 | $ | 60.59 |
| 3/16/2015 | 54994 | Royal Pipe & Supply Co REPAIR MATERIAL WASHROOMS | $ | 42.78 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **MAYWOOD PARK TROTTING ASSOC., INC.**                    CASE NO. **14-45718**

DISBURSEMENT LISTING

For Month Ending:      March 31      , 2015

Bank:            FIRST MERIT BANK

Location:        50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:    MAYWOOD OPERATING

Account No.:     xxxx4503

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| 3/2/2015 | 54839 | HARNESS HORSEMAN FIRE DIASTER INS 1ST HALF 2015 | $ | 2,806.00 |
| 3/17/2015 | 55028 | VERNIS GLAENZER EMPEXP MED REIMB V GLAENZER | $ | 600.00 |
| 3/18/2015 | 54906 | Cook County Collector DEC 25-31 2014 1% HANDLE | $ | 6,220.08 |
| 3/18/2015 | 54972 | CITY OF LOCK PORT 1% HANDLE 2/2015 | $ | 2,707.24 |
| 3/18/2015 | 54983 | THE HOME DEPOT SUPPLIES FEB 2015 | $ | 233.53 |
| 3/18/2015 | 54986 | ILLINOIS SPORTS NEWS GREEN SHEET 2/15-2/21/15 | $ | 230.00 |
| 3/18/2015 | 54987 | INTERNATIONAL SOUND CORP SERVICE 2/15-21/2015 | $ | 200.00 |
| 3/18/2015 | 54988 | KANE COUNTY TREASURER 1% HANDLE 2/2015 | $ | 2,848.73 |
| 3/18/2015 | 54989 | MCMASTER-CARR DRUM PUMP FOR BARN AREA | $ | 47.70 |
| 3/18/2015 | 54996 | VILLAGE OF HOFFMAN ESTATES 1% HANDLE 2/2015 | $ | 4,325.38 |
| 3/18/2015 | XFER | TRANSFER CHECKING ACCT 2203 PAYROLL | $ | 100,000.00 |
| 3/19/2015 | 54964 | ALLIED WASTE GARBAGE REMOVAL 2/03 & MARCH 2015 | $ | 4,506.95 |
| 3/19/2015 | 54966 | ANDERSON PEST MARCH 2015 | $ | 450.00 |
| 3/19/2015 | 54971 | CIMCO COMMUNICATIONS PHONE SERVICES FEB 2015 | $ | 2,742.34 |
| 3/19/2015 | 54973 | CITY OF OAK BROOK TERRACE 1% HANDLE 2/2015 | $ | 12,750.24 |
| 3/19/2015 | 54974 | COOK COUNTY COLLECTOR 1% HANDLE 2/2015 | $ | 23,380.26 |
| 3/19/2015 | 54975 | DUPAGE COUNTY TREASURER 1% HANDLE 2/2015 | $ | 12,750.24 |
| 3/19/2015 | 54998 | VILLAGE OF NILES 1% HANDLE 2/2015 | $ | 16,817.58 |
| 3/19/2015 | 55000 | WILL COUNTY 1% HANDLE 2/2015 | $ | 2,707.24 |
| 3/19/2015 | 55005 | ComEd ELEC TRAFFIC SIGNAL 2/2015 | $ | 74.24 |
| 3/19/2015 | 55022 | Royal Pipe & Supply Co A DORM HOT WATER BOIL PUMP | $ | 478.98 |
| 3/19/2015 | 55024 | SUNRISE ELECTRIC SUPPLY STABLE GATE REPL BREAKER | $ | 57.42 |
| 3/19/2015 | 55025 | TEAMSTERS LOCAL # 727, LEGAL DUES 2/2015 LOC 727 | $ | 286.20 |
| 3/19/2015 | 55026 | TEAMSTER LOCAL UNION #727 DUES PENSION 2/2015 | $ | 1,155.00 |
| 3/19/2015 | 55027 | United Parcel Service DELIVERY THROUGH 2/28/15 | $ | 42.02 |
| 3/19/2015 | 55030 | TEAMSTER LOCAL UNION #727 JAN 2015 HEALTH/WELFARE | $ | 2,706.00 |
| 3/19/2015 | DEBIT | INTL PAYM OWD15015089CRE001 | $ | 21,290.62 |
| 3/19/2015 | DEBIT | WIRE TRANSFER NBR 000144 NORTHFIELD PARK ASSOCIATES LLC | $ | 5,168.06 |
| 3/19/2015 | DEBIT | WIRE TRANSFER NBR 000147 RED ROCK ADMINISTRATIVE SERVIC | $ | 15,332.62 |
| 3/20/2015 | 54980 | MICHAEL HARRIS PROGRAMS 2/16 -3/01/2015 | $ | 1,598.70 |
| 3/20/2015 | 54985 | ILLINOIS HARNESS HORSEMENS PROGRAMS 3/1-7/2015 | $ | 10,000.00 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **MAYWOOD PARK TROTTING ASSOC., INC.**            CASE NO. **14-45718**

DISBURSEMENT LISTING

For Month Ending:        March 31        , 2015

Bank:          FIRST MERIT BANK

Location:      50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  MAYWOOD OPERATING

Account No.:   xxxx4503

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| 3/2/2015 | 54839 | HARNESS HORSEMAN FIRE DIASTER INS 1ST HALF 2015 | $ | 2,806.00 |
| 3/20/2015 | 55006 | COOK COUNTY COLLECTOR PARKING TAX FEB 2015 | $ | 78.66 |
| 3/20/2015 | 55008 | MICHAEL HARRIS PROGRAMS 3/2 - 3/8 | $ | 807.30 |
| 3/20/2015 | 55009 | HORSEMAN'S GUARANTEE PURSES 2/19, 2/20, 3/5, 3/6 | $ | 165,368.72 |
| 3/20/2015 | 55010 | THE HOME DEPOT TOILET REPAIRS, LAMPS | $ | 179.74 |
| 3/20/2015 | 55016 | MCMASTER-CARR SUPPLIES WATER DRINKING CUPS | $ | 135.83 |
| 3/20/2015 | 55021 | Ricmar Industries SHOP SUPPLIES  MIRACLE MELT | $ | 293.33 |
| 3/20/2015 | 55029 | ELECTRICAL INSURANCE TRUSTEES 2015-01 CONSTRUCTION 8% | $ | 271.88 |
| 3/20/2015 | 55033 | ELECTRICAL INSURANCE TRUSTEES FEB 2015 BENEFIT JOURNEYMAN | $ | 2,513.41 |
| 3/20/2015 | 55035 | ELECTRICAL INSURANCE TRUSTEES FEB 2015 UNION DUES | $ | 106.43 |
| 3/20/2015 | DEBIT | WIRE TRANSFER NBR 000282 :MAYWOOD PARK | $ | 1,386.00 |
| 3/23/2015 | DIRECTDEBIT | RELIANCE  TRA 512148 NAV | $ | 15,258.01 |
| 3/23/2015 | 54977 | EMIT TRANSPORTATION STRAW/MANURE HAUL | $ | 4,500.00 |
| 3/23/2015 | 54991 | NATIONAL SALT SUPPLY, INC. SUPPLY SALT 2/5/15 | $ | 2,574.49 |
| 3/23/2015 | 55013 | INTERNATIONAL SOUND CORP SERVICE 2/22-28/2015 | $ | 200.00 |
| 3/23/2015 | 55014 | LIGHT BULB DEPOT ELECT DEPT LIGHT BULBS | $ | 54.08 |
| 3/23/2015 | 55018 | NESTLE PURE LIFE BOTTLED WATER DELIVERY 1/1/15 -2/28/15 | $ | 488.80 |
| 3/23/2015 | 55019 | PAUL TARLETON EMPEXP ACET TANK | $ | 23.26 |
| 3/23/2015 | 55020 | PROFESSIONAL CLEANING 3/1 -14/2015 | $ | 2,515.26 |
| 3/23/2015 | 55036 | NAT'L ELECTRICAL BENEFIT FUND | $ | 127.71 |
| 3/23/2015 | 55045 | CANON SOLUTIONS AMERICA FOR MARCH 2015 | $ | 368.14 |
| 3/23/2015 | 55069 | PAUL TARLETON EMPEXP TARLTON BAR STOOL REPAIR | $ | 138.23 |
| 3/24/2015 | DIRECTDEBIT | BAS Flex PMT C 117023 FLEX PMT | $ | 1,267.05 |
| 3/24/2015 | 54946 | ILLINOIS OTB SHARED SERVICES FEB 2015 | $ | 3,123.13 |
| 3/24/2015 | 55004 | AMERICAN TELETIMER PHOTO TIMIING 3/1-7/2015 | $ | 350.00 |
| 3/24/2015 | 55011 | ILLINOIS HARNESS HORSEMENS PROGRAMS 3/8-14/2014 SULKY ACCIDENT | $ | 13,000.00 |
| 3/24/2015 | 55012 | ILLINOIS SPORTS NEWS GREEN SHEET 2/22-2/28 | $ | 242.00 |
| 3/24/2015 | 55015 | MPTA Host fees EOM BALANCE 2/1 - 2/28/2015 | $ | 80,597.49 |
| 3/24/2015 | 55017 | MAYWOOD PARK TROTTING FEB 2015 MUTUEL VOUCHERS | $ | 5,350.60 |
| 3/24/2015 | 55032 | TEAMSTER LOCAL UNION #727 DUES 3/2015 PARKERS | $ | 138.00 |
| 3/24/2015 | 55034 | TEAMSTER LOCAL UNION #727 DUES 3/2015 PROGRAM SELLERS | $ | 96.00 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **MAYWOOD PARK TROTTING ASSOC., INC.**          CASE NO. **14-45718**

DISBURSEMENT LISTING

For Month Ending:      March 31      , 2015

Bank:          FIRST MERIT BANK

Location:      50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  MAYWOOD OPERATING

Account No.:   xxxx4503

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| 3/2/2015 | 54839 | HARNESS HORSEMAN FIRE DIASTER INS 1ST HALF 2015 | $ | 2,806.00 |
| 3/24/2015 | 55038 | AARGUS SUPPLIES TRASH BAGS | $ | 1,725.00 |
| 3/24/2015 | 55039 | Airgas USA RENTAL FEB 2015 | $ | 43.56 |
| 3/24/2015 | 55040 | ALARM DETECTION SERVICE DATES  3/2015 - 5/2015 | $ | 209.85 |
| 3/24/2015 | 55042 | AMERICAN TELETIMER PHOTO TIMIING 3/8-14/2015 | $ | 350.00 |
| 3/24/2015 | 55043 | AT&T  TELPHONE SERVICE DATES 3/4 - 4/3 | $ | 171.26 |
| 3/24/2015 | 55051 | FRANCOTYP-POSTALIA POSTAGE MACH RENT 3/4 - 6/3 | $ | 219.41 |
| 3/24/2015 | 55052 | GARDA CL GREAT LAKE MUTUEL PICK UP | $ | 514.61 |
| 3/24/2015 | 55056 | H-O-H  WATER TECHNOLOGY  HVAC DEPT  WATER TESTING | $ | 449.70 |
| 3/24/2015 | 55060 | INTEGRYS ENERGY SERVICES ELECTRIC SERV 1/15 - 2/18 | $ | 18,505.24 |
| 3/24/2015 | 55062 | LIGHT BULB DEPOT ELECT SUPPLIES BULBS | $ | 218.18 |
| 3/24/2015 | 55065 | ANGEL MERCADO PARKING 3/6/15, 3/12/15, 3/13/15 | $ | 175.11 |
| 3/24/2015 | 55066 | MICKEY'S SUPPLIES GRANDSTD BARN | $ | 412.24 |
| 3/25/2015 | 54900 | ANDRES ALMANZA PARKER 2/12-13/2015 | $ | 116.74 |
| 3/25/2015 | 54929 | MUTUALA 2/4/15 ADMISSION | $ | 52.20 |
| 3/25/2015 | 55037 | TRICOUNTY SHAVINGS | $ | 196.18 |
| 3/25/2015 | 55046 | CARRIER CORPORATION absorption chiller repair PAY 1 | $ | 4,913.50 |
| 3/25/2015 | 55048 | E GODZIK CONSULTING SERVICES 3/16 - 3/30 | $ | 1,408.00 |
| 3/25/2015 | 55054 | AMERICAN DATA PAYROLL W/E 3/7 & 3/14 | $ | 22,428.19 |
| 3/25/2015 | 55055 | HORSEMAN'S GUARANTEE RACE 3/12/15 & 3/13/15 | $ | 83,446.44 |
| 3/25/2015 | 55058 | ILLINOIS PAPER CO SUPPLIES PAPER | $ | 1,822.80 |
| 3/25/2015 | 55061 | INTERNATIONAL SOUND CORP SERVICE 3/1-7/2015 | $ | 200.00 |
| 3/25/2015 | 55063 | Lite Tech Inc ELECTR DEPT - BULBS S/S AREA | $ | 364.46 |
| 3/25/2015 | 55067 | MAYWOOD PARK TROTTING ADMISSION 2/8-3/14/2015 | $ | 226.50 |
| 3/25/2015 | 55068 | OHEMTRIX CORP HANDSOAP BARN AREA | $ | 956.40 |
| 3/25/2015 | 55072 | VILLAGE OF MELROSE PARK WATER | $ | 35,112.15 |
| 3/25/2015 | 55073 | CARRIER CORPORATION absorption chiller repair PAY 2 | $ | 4,913.50 |
| 3/25/2015 | DEBIT | INTL PAYM OWD15015211CRE001 | $ | 27,091.83 |
| 3/25/2015 | DEBIT | WIRE TRANSFER NBR 000188 ELITE TURF CLUB | $ | 7,172.97 |
| 3/25/2015 | DEBIT | WIRE TRANSFER NBR 000193 RED ROCK ADMINISTRATIVE SERVIC | $ | 8,221.04 |
| 3/25/2015 | DEBIT | WIRE TRANSFER NBR 000180 NORTHFIELD PARK ASSOCIATES LLC | $ | 19,918.72 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **MAYWOOD PARK TROTTING ASSOC., INC.**                    CASE NO. **14-45718**

DISBURSEMENT LISTING

For Month Ending:        March 31        , 2015

Bank:          FIRST MERIT BANK

Location:      50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  MAYWOOD OPERATING

Account No.:   xxxx4503

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| 3/2/2015 | 54839 | HARNESS HORSEMAN FIRE DIASTER INS 1ST HALF 2015 | $ | 2,806.00 |
| 3/26/2015 | 54967 | ASCAP LICENSE FEE 12/25-32/2014 | $ | 38.50 |
| 3/26/2015 | 55001 | ASCAP LICENSE FEE FOR 2015 46 RACES | $ | 1,794.00 |
| 3/26/2015 | 55041 | ALLIED WASTE SERVICES FEB 2015 | $ | 955.68 |
| 3/26/2015 | 55044 | Bristol Transport 91 BIN TRUCK REPAIR | $ | 1,654.23 |
| 3/26/2015 | 55047 | COMCAST TV/INT 5TH 3/16-4/15 | $ | 90.17 |
| 3/26/2015 | 55057 | ILLINOIS HARNESS HORSEMENS PROGRAMS 3/15-21/2015 | $ | 10,000.00 |
| 3/26/2015 | 55074 | COMCAST TV/INT CORP 3/16-4/15 | $ | 243.25 |
| 3/30/2015 | 54912 | HGCA RECOURSE PREMIUMS FOR 2015 | $ | 100.00 |
| 3/30/2015 | 55050 | Fire Equipment Co FIRE EXTINGUSHERS | $ | 344.93 |
| 3/30/2015 | 55059 | ILLINOIS SPORTS NEWS GREEN SHEETS 3/1-3/7 | $ | 312.00 |
| 3/30/2015 | 55070 | SCHINDLER ELEVATOR CO ELEVATOR MAINTREPAIR OIL SEAL | $ | 3,100.00 |
| 3/30/2015 | 55076 | US TRUSTEE CHAP 11 FEE 4TH QTR 2014 | $ | 325.00 |
| 3/30/2015 | 55094 | United Parcel Service DELIVERY THROUGH 3/14/15 | $ | 55.88 |
| 3/30/2015 | 55096 | ZEP SALES AND SERVICES CLEANING SUPPLIES | $ | 305.89 |
| 3/31/2015 | 55053 | GOODWAY CLEANING SUPPL FOR HVAC EQUIP | $ | 275.31 |
| 3/31/2015 | 55071 | UNITED STATES TROTTING ASSN. FEB 2015 | $ | 2,660.00 |
| 3/31/2015 | 55078 | AT&T TELEPHONE SERVICE DATES 2/20 - 3/19 | $ | 1,561.42 |
| 3/31/2015 | 55080 | CHICAGO FILTER SUPPLY AIR FILTERS | $ | 771.90 |
| 3/31/2015 | 55082 | FULLMER LOCKSMITH KEYS CUT ENTR MASTER, DIRECTOR | $ | 51.50 |
| 3/31/2015 | 55089 | LOYOLA UNIVER MEDICAL D. STACHURA 3/6/15 | $ | 916.00 |
| 3/31/2015 | 55091 | MPTA IRB ADMISSION TAX 3/15 -3/21 | $ | 62.10 |
| 3/31/2015 | 55100 | CAREER LEADERS  MARCH 2015 | $ | 5,359.80 |
| 3/31/2015 | XFER | TRANSFER  CHECKING ACCT 2203 PAYROLL | $ | 150,000.00 |

TOTAL:  $ 1,848,716.68

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: **MAYWOOD PARK TROTTING ASSOC., INC.**          CASE NO. **14-45718**

### DISBURSEMENT LISTING

For Month Ending:      March 31      , 2015

Bank:          FIRST MERIT BANK

Location:      50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  MAYWOOD TAX CLEARING

Account No.:   xxxx8903

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 3/2/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 139.00 |
| 3/3/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 54.60 |
| 3/3/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 152.00 |
| 3/3/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 454.00 |
| 3/3/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 2,541.07 |
| 3/4/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 51.00 |
| 3/5/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 61.00 |
| 3/9/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 237.00 |
| 3/10/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 62.40 |
| 3/10/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 716.00 |
| 3/10/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 2,726.45 |
| 3/11/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 60.00 |
| 3/12/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 69.00 |
| 3/13/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 83.00 |
| 3/16/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 150.00 |
| 3/17/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 70.50 |
| 3/17/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 651.00 |
| 3/17/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 2,553.66 |
| 3/18/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 48.00 |
| 3/19/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 74.00 |
| 3/23/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 264.00 |
| 3/24/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 62.10 |
| 3/24/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 584.00 |
| 3/24/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 2,601.23 |
| 3/25/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 38.00 |
| 3/26/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 64.00 |
| 3/27/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 98.00 |
| 3/30/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 146.00 |
| 3/31/2015 | DIRECTDEBIT | IRB ADMISSION 80638 CASH CON | $ 60.90 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:     **MAYWOOD PARK TROTTING ASSOC., INC.**          CASE NO. **14-45718**

DISBURSEMENT LISTING

For Month Ending:      March 31      , 2015

Bank:          FIRST MERIT BANK

Location:      50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  MAYWOOD TAX CLEARING

Account No.:   xxxx8903

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| 3/31/2015 | DIRECTDEBIT | IRB ADMISSION  80638 CASH CON | $ | 654.00 |
| 3/31/2015 | DIRECTDEBIT | IRB ADMISSION  80638 CASH CON | $ | 2,534.86 |
| 3/31/2015 | DIRECTDEBIT | IRB REVENUE    80606 CASH CON | $ | 10,182.01 |
| | | | $ | - |
| | | | $ | - |
| | | TOTAL: | $ | 28,242.78 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **MAYWOOD PARK TROTTING ASSOC., INC.**    CASE NO. **14-45718**

DISBURSEMENT LISTING

For Month Ending:     March 31     , 2015

Bank:        FIRST MERIT BANK

Location:    50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  MAYWOOD MUTUEL OUTS ESCROW

Account No.:   xxxx0003

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| 3/6/2015 | 3151 | PATRON OUTS TICKET 2014 | $ | 56.00 |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | TOTAL: | $ | 56.00 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **MAYWOOD PARK TROTTING ASSOC., INC.**            CASE NO. **14-45718**

DISBURSEMENT LISTING

For Month Ending:      March 31      , 2015

Bank:        FIRST MERIT BANK

Location:    50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  MAYWOOD EXCHANGE

Account No.:   xxxx1103

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| 3/25/2015 | DIRECTDEBIT | IL DEPT OF REVENUE W2-G PAYMENT | $ | 208.00 |
| 3/19/2015 | DIRECTDEBIT | IL DEPT OF REVENUE W2-G PAYMENT | $ | 313.00 |
| 3/20/2015 | DIRECTDEBIT | IL DEPT OF REVENUE W2-G PAYMENT | $ | 629.00 |
| 3/4/2015 | TRANSFER | CHECKING ACCT4503 HIP MARCH RENT | $ | 41,666.67 |
| 3/4/2015 | TRANSFER | CHECKING ACCT 4503 BALMORAL INTERCO PAYROLL | $ | 52,074.69 |
| 3/12/2015 | TRANSFER | CHECKING ACCT 4503 BALMORAL INTERCO PAYROLL | $ | 58,250.49 |
| MARCH | TRANSFER | CHECKING ACCT 8103 net outs received | $ | 335,350.60 |
| 3/4/2015 | TRANSFER | CHECKING ACCT 8103 BALMORAL HOST FEES | $ | 25,275.89 |
| 3/4/2015 | TRANSFER | CHECKING ACCT 8103 BALMORAL HOST FEES | $ | 177,360.36 |
| 3/19/2015 | TRANSFER | CHECKING ACCT 8103 BALMORAL HOST FEES | $ | 106,968.42 |
| 3/20/2015 | TRANSFER | CHECKING ACCT 8103 ARLINGTON net outs received | $ | 94.04 |
| 3/25/2015 | TRANSFER | CHECKING ACCT 4503 ADW SURCHARGE PURSES | $ | 4,922.24 |
| 3/25/2015 | TRANSFER | CHECKING ACCT 4503 ADW SURCHARGE PURSES | $ | 7,122.39 |
| MARCH | TRANSFER | CHECKING ACCT 4503 HOST FEES | $ | 51,014.61 |
| 3/4/2015 | TRANSFER | CHECKING ACCT 4503 HOST FEES PURSE AND COMMISSIONS | $ | 12,617.45 |
| 3/4/2015 | TRANSFER | CHECKING ACCT 4503 HOST FEES PURSE AND COMMISSIONS | $ | 37,456.94 |
| 3/4/2015 | TRANSFER | CHECKING ACCT 4503 HOST FEES PURSE AND COMMISSIONS | $ | 86,197.33 |
| 3/12/2015 | TRANSFER | CHECKING ACCT 4503 HOST FEES  FAIRMOUNT | $ | 6,565.00 |
| 3/19/2015 | TRANSFER | CHECKING ACCT 4503 HOST FEES PURSE AND COMMISSIONS | $ | 13,132.39 |
| 3/19/2015 | TRANSFER | CHECKING ACCT 4503 HOST FEES PURSE AND COMMISSIONS | $ | 44,466.15 |
| 3/19/2015 | TRANSFER | CHECKING ACCT 4503 HOST FEES PURSE AND COMMISSIONS | $ | 73,126.32 |
| 3/27/2015 | TRANSFER | CHECKING ACCT 4503 HOST FEES PURSE AND COMMISSIONS | $ | 24,256.44 |
| 3/30/2015 | TRANSFER | CHECKING ACCT 4503 HOST FEES PURSE AND COMMISSIONS | $ | 37,606.14 |
| 3/20/2015 | TRANSFER | BALMORAL  ACCOUNT 8503 HOST FEES | $ | 105.00 |
| 3/27/2015 | TRANSFER | BALMORAL  ACCOUNT 8503 HOST FEES | $ | 210.00 |
| 3/12/2015 | TRANSFER | BALMORAL OUTRIDER FEE TO EGYPTIAN | $ | 1,600.00 |
| 3/12/2015 | TRANSFER | BALMORAL OUTRIDER FEE TO EGYPTIAN | $ | 2,000.00 |
| | | | TOTAL: | $ 1,200,589.56 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **MAYWOOD PARK TROTTING ASSOC., INC.**                    CASE NO. **14-45718**

DISBURSEMENT LISTING

For Month Ending:_____ March 31_____, 2015

Bank:     FIRST MERIT BANK

Location:     50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:     MAYWOOD PAYROLL

Account No.:     xxxx2203

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| 3/5/2015 | DIRECTDEBIT | PAYCOR INC. | 259195114077367 POC fund | $ 225.87 |
| 3/5/2015 | DIRECTDEBIT | PAYCOR INC. | 312950741133090 Pay fund | $ 2,944.04 |
| 3/5/2015 | DIRECTDEBIT | PAYCOR INC. | 475503016851980 POC fund | $ 28,863.01 |
| 3/5/2015 | DIRECTDEBIT | PAYCOR INC. | 255847352543339 DD - Fund | $ 56,767.47 |
| 3/5/2015 | DIRECTDEBIT | PAYCOR INC. | 972461979745810 DD - Fund | $ 39,969.22 |
| 3/5/2015 | DIRECTDEBIT | PAYCOR INC. | 113739197008108 tax fund | $ 48,335.93 |
| 3/6/2015 | DIRECTDEBIT | PAYCOR INC. | 204776264228966 SVC-PAYCOR | $ 432.20 |
| 3/13/2015 | 5074 | EMPLOYEE ADVANCE | | $ 300.00 |
| 3/19/2015 | DIRECTDEBIT | PAYCOR INC. | 270592038925183 POC fund | $ 225.87 |
| 3/19/2015 | DIRECTDEBIT | PAYCOR INC. | 446646360334150 Pay fund | $ 2,944.04 |
| 3/19/2015 | DIRECTDEBIT | PAYCOR INC. | 245538290547917 DD - Fund | $ 27,058.35 |
| 3/19/2015 | DIRECTDEBIT | PAYCOR INC. | 390870471105490 POC fund | $ 29,111.68 |
| 3/19/2015 | DIRECTDEBIT | PAYCOR INC. | 140846395251304 DD - Fund | $ 42,097.43 |
| 3/19/2015 | DIRECTDEBIT | PAYCOR INC. | 209078596185519 tax fund | $ 43,900.79 |
| 3/20/2015 | DIRECTDEBIT | PAYCOR INC. | 110684311842230 SVC-PAYCOR | $ 234.26 |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | TOTAL: | $ 323,410.16 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:     **MAYWOOD PARK TROTTING ASSOC., INC.**                          CASE NO. **14-45718**

### DISBURSEMENT LISTING

For Month Ending: _____ March 31 _____ , 2015

| | |
|---|---|
| Bank: | FIRST MERIT BANK |
| Location: | 50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056 |
| Account Name: | MAYWOOD LOTTERY |
| Account No.: | xxxx4403 |

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| 3/4/2015 | DIRECTDEBIT | GTECH-IL LOTTE 0162578 IL LOTTERY | $ | 3,295.25 |
| 3/11/2015 | DIRECTDEBIT | GTECH-IL LOTTE 0162578 IL LOTTERY | $ | 4,052.47 |
| 3/18/2015 | DIRECTDEBIT | GTECH-IL LOTTE 0162578 IL LOTTERY | $ | 4,769.50 |
| 3/25/2015 | DIRECTDEBIT | GTECH-IL LOTTE 0162578 IL LOTTERY | $ | 3,948.74 |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | TOTAL: | $ | 16,065.96 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:      **MAYWOOD PARK TROTTING ASSOC., INC.**          CASE NO. **14-45718**

DISBURSEMENT LISTING

For Month Ending:      March 31      , 2015

Bank:           FIRST MERIT BANK

Location:       50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:   MAYWOOD 945

Account No.:    xxxx5503

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| 3/20/2015 | XFER | TRANSFER TO CHECKING ACCT 4503 | $ | 1,386.00 |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | TOTAL: | $ | 1,386.00 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **MAYWOOD PARK TROTTING ASSOC., INC.**          CASE NO. **14-45718**

DISBURSEMENT LISTING

For Month Ending:      March 31      , 2015

Bank:       FIRST MERIT BANK

Location:      50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:   BETZOTIC SETTLEMENT

Account No.:    xxxx4803

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| 3/11/2015 | 6201 MAYWOOD PARK | OUTS AND HOST FEES | $ | 900.51 |
| 3/17/2015 | 6204 SKY RACING WORLD | OUTS AND HOST FEES | $ | 49.05 |
| 3/24/2015 | 6216 PGSI | OUTS AND HOST FEES | $ | 30.96 |
| 3/24/2015 | 6203 NYRA | OUTS AND HOST FEES | $ | 101.46 |
| 3/24/2015 | 6213 NYRA | OUTS AND HOST FEES | $ | 205.86 |
| 3/24/2015 | 6209 CHURCHILL DOWNS | OUTS AND HOST FEES | $ | 798.37 |
| 3/24/2015 | 6212 NORTHFIELD DOWNS | OUTS AND HOST FEES | $ | 1,922.38 |
| 3/25/2015 | 6224 BETZOTIC ,COM | OUTS AND HOST FEES | $ | 27.06 |
| 3/25/2015 | 6217 SKY RACING WORLD | OUTS AND HOST FEES | $ | 391.89 |
| 3/25/2015 | 6218 SUNLAND PARK | OUTS AND HOST FEES | $ | 562.73 |
| 3/25/2015 | 6211 MAYWOOD PARK | OUTS AND HOST FEES | $ | 1,115.84 |
| 3/27/2015 | 6206 LOS ALAMITOS RACE COURSE | OUTS AND HOST FEES | $ | 5.20 |
| 3/27/2015 | 6215 PORTLAND MEADOWS | OUTS AND HOST FEES | $ | 32.93 |
| 3/27/2015 | 6207 PORTLAND MEADOWS | OUTS AND HOST FEES | $ | 33.13 |
| 3/27/2015 | 6210 LOS ALAMITOS RACE COURSE | OUTS AND HOST FEES | $ | 478.37 |
| 3/27/2015 | 6219 TURF PARADISE RACE COURSE | OUTS AND HOST FEES | $ | 619.74 |
| 3/30/2015 | 6200 DELTA DOWNS | OUTS AND HOST FEES | $ | 196.42 |
| 3/30/2015 | 6226 MAYWOOD PARK | OUTS AND HOST FEES | $ | 501.52 |
| 3/31/2015 | 6225 NYRA | OUTS AND HOST FEES | $ | 660.55 |
| | | | | |
| 3/12/2015 | TRANSFER CHECKING ACCT 4503 | OUT OF STATE FEES | $ | 174.81 |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | TOTAL: | $ | 8,808.78 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: **MAYWOOD PARK TROTTING ASSOC., INC.**                CASE NO. **14-45718**

DISBURSEMENT LISTING

For Month Ending:    March 31    , 2015

Bank:            FIRST MERIT BANK

Location:        50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:    MPTA IHHA PURSE ESCROW

Account No.:     xxxx7103

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| | NONE | | $    - |
| | | | $    - |
| | | | $    - |
| | | | $    - |
| | | | $    - |
| | | | $    - |
| | | | $    - |
| | | | $    - |
| | | | $    - |
| | | | $    - |
| | | | $    - |
| | | | $    - |
| | | | $    - |
| | | | $    - |
| | | | $    - |
| | | | $    - |
| | | | $    - |
| | | | $    - |
| | | | $    - |
| | | | $    - |
| | | | $    - |
| | | | $    - |
| | | | $    - |
| | | TOTAL: | $    - |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:     **MAYWOOD PARK TROTTING ASSOC., INC.**                    CASE NO. **14-45718**

DISBURSEMENT LISTING

For Month Ending:      March 31      , 2015

Bank:            FIRST MERIT BANK

Location:       50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:   MPTA REAL ESTATE TAX ESCROW

Account No.:    xxxxxx8939

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| | NONE | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | TOTAL: $ - |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:     **MAYWOOD PARK TROTTING ASSOC., INC.**                      CASE NO. **14-45718**

DISBURSEMENT LISTING

For Month Ending:          March 31          , 2015

Bank:          FIRST MERIT BANK

Location:      50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  MPTA SIMULCAST OBLIGATION ESCROW

Account No.:   xxxxxx9032

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| | NONE | | $          - |
| | | | $          - |
| | | | $          - |
| | | | $          - |
| | | | $          - |
| | | | $          - |
| | | | $          - |
| | | | $          - |
| | | | $          - |
| | | | $          - |
| | | | $          - |
| | | | $          - |
| | | | $          - |
| | | | $          - |
| | | | $          - |
| | | | $          - |
| | | | $          - |
| | | | $          - |
| | | | $          - |
| | | | $          - |
| | | | $          - |
| | | | $          - |
| | | | $          - |
| | | TOTAL: | $          - |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **MAYWOOD PARK TROTTING ASSOC., INC.**          CASE NO. **14-45718**

DISBURSEMENT LISTING

For Month Ending:        March 31       , 2015

Bank:          FIRST MERIT BANK

Location:      50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  BETZOTIC BUSINESS

Account No.:   xxxxxx0229

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| 3/3/2015 | 25253 | PATRON WITHDRAWAL CHECKS | $ | 200.00 |
| 3/3/2015 | 25252 | PATRON WITHDRAWAL CHECKS | $ | 320.00 |
| 3/10/2015 | 25256 | PATRON WITHDRAWAL CHECKS | $ | 1,137.66 |
| 3/11/2015 | 25257 | PATRON WITHDRAWAL CHECKS | $ | 833.00 |
| 3/11/2015 | 25251 | PATRON WITHDRAWAL CHECKS | $ | 1,054.00 |
| 3/11/2015 | 25255 | PATRON WITHDRAWAL CHECKS | $ | 1,223.00 |
| 3/11/2015 | 25258 | PATRON WITHDRAWAL CHECKS | $ | 2,332.00 |
| 3/18/2015 | 25254 | PATRON WITHDRAWAL CHECKS | $ | 650.00 |
| 3/25/2015 | 25260 | PATRON WITHDRAWAL CHECKS | $ | 936.00 |
| 3/27/2015 | 25259 | PATRON WITHDRAWAL CHECKS | $ | 232.00 |
| 3/31/2015 | 25263 | PATRON WITHDRAWAL CHECKS | $ | 546.96 |
| 3/12/2015 | TRANSFER | CHECKING ACCT 4803 JANUARY OUTS | $ | 1,045.59 |
| 3/12/2015 | TRANSFER | CHECKING ACCT 0021 CASH | $ | 40,000.00 |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | TOTAL: | $ | 50,510.21 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **MAYWOOD PARK TROTTING ASSOC., INC.**                    CASE NO. **14-45718**

DISBURSEMENT LISTING

For Month Ending:      March 31      , 2015

Bank:          FIRST MERIT BANK

Location:      50 NORTH MAIN ST, MOUNT PROSPECT, IL 60056

Account Name:  BETZOTIC OPERATING

Account No.:   xxxxxx0021

| DATE DISBURSED | CHECK NUMBER | DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| 3/5/2015 | 3406 | PICTURE PERFECT FORMS  CHECK STOCK | $ | 149.82 |
| 3/17/2015 | 3404 | MAYWOOD PARK -INTERFACE FEES | $ | 55.69 |
| 3/19/2015 | 3405 | ROBERTS COMMUNCATION  VIDEO FEED JAN/FEB | $ | 8,000.00 |
| 3/25/2015 | 3408 | WEBSIITE DOMAIN NAME | $ | 382.34 |
| 3/27/2015 | 3407 | ROBERTS COMMUNCATION  VIDEO FEED MARCH | $ | 4,000.00 |
| 3/3/2015 | DIRECTDEBIT | IRB ADMISSION  80652 CASH CON | $ | 64.28 |
| 3/10/2015 | DIRECTDEBIT | IRB ADMISSION  80652 CASH CON | $ | 42.70 |
| 3/17/2015 | DIRECTDEBIT | IRB ADMISSION  80652 CASH CON | $ | 35.03 |
| 3/24/2015 | DIRECTDEBIT | IRB ADMISSION  80652 CASH CON | $ | 29.33 |
| 3/31/2015 | DIRECTDEBIT | IRB ADMISSION  80652 CASH CON | $ | 69.45 |
| 3/3/2015 | DIRECTDEBIT | IRB REVENUE   80618 CASH CON | $ | 699.20 |
| 3/10/2015 | DIRECTDEBIT | IRB REVENUE   80618 CASH CON | $ | 577.84 |
| 3/17/2015 | DIRECTDEBIT | IRB REVENUE   80618 CASH CON | $ | 475.95 |
| 3/24/2015 | DIRECTDEBIT | IRB REVENUE   80618 CASH CON | $ | 404.75 |
| 3/31/2015 | DIRECTDEBIT | IRB REVENUE   80618 CASH CON | $ | 693.07 |
| 3/25/2015 | XFER | TRANSFER CHECKING ACCT 4503 PURSES | $ | 216.26 |
| 3/12/2015 | XFER | TRANSFER CHECKING ACCT 1103 INTERFACE FEES | $ | 28.56 |
| 3/12/2015 | XFER | TRANSFER CHECKING ACCT 4803 HOST FEES JANUARY | $ | 7,453.02 |
| 3/12/2015 | XFER | TRANSFER CHECKING ACCT 4803 HOST FEES FEBRUARY | $ | 8,041.94 |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | TOTAL: | $ | 31,419.23 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **MAYWOOD PARK TROTTING ASSOC., INC.**         CASE NO. **14-45718**

For Month Ending:     March 31     , 2015

STATEMENT OF INVENTORY

| | | |
|---|---|---|
| Beginning inventory | $ | - |
| Add: purchases | $ | - |
| Less: goods sold (cost basis) | $ | - |
| Ending Inventory | $ | - |

PAYROLL INFORMATION STATEMENT

| | | |
|---|---|---|
| Gross payroll for this period | $ | 320,041.81 |
| Payroll taxes due but unpaid | $ | - |

| Name of Creditor/Lessor | Date regular payment is due | Amount of Regular Payment | Number of Payments Delinquent * | Amount of Payments Delinquent * |
|---|---|---|---|---|
| | | $ - | | $ - |
| | | $ - | | $ - |
| | | $ - | | $ - |
| | | $ - | | $ - |
| | | $ - | | $ - |
| | | $ - | | $ - |
| | | $ - | | $ - |
| | | $ - | | $ - |
| | | $ - | | $ - |
| | | $ - | | $ - |
| | | $ - | | $ - |
| | | $ - | | $ - |
| | | $ - | | $ - |
| | | $ - | | $ - |
| | | $ - | | $ - |
| | | $ - | | $ - |
| | | $ - | | $ - |

*Includes only post-petition payments*

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: **MAYWOOD PARK TROTTING ASSOC., INC.**                    CASE NO. **14-45718**

For Month Ending:        March 31        , 2015

STATEMENT OF AGED RECEIVABLES

ACCOUNTS RECEIVABLE:

| | | |
|---|---|---|
| Beginning of month balance | $ | 1,736,108.12 |
| Add: sales on account | $ | 600,332.10 |
| Less: collections | $ | 744,834.60 |
| End of month balance | $ | 1,591,605.62 |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month TOTAL |
|---|---|---|---|---|
| $          - | $          - | $          - | $          - | $          - |

STATEMENT OF ACCOUNTS PAYABLE (POST-PETITION)

| | | |
|---|---|---|
| Beginning of month balance | $ | 731,395.63 |
| Add: credit extended | $ | 1,292,238.05 |
| Less: payments of account | $ | 1,130,852.42 |
| End of month balance | $ | 892,781.26 |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month TOTAL |
|---|---|---|---|---|
| $   892,781.26 | $          - | $          - | $          - | $          - |

* Aged Receivables and Aged Payables do not reflect "Outs" (approximately 80% of the wagers placed are returned to the bettors). This is consistent with the treatment of such Outs on the Debtor's general ledger.

** As stated on the Debtor's Schedule B-16, Maywood Park Trotting Association, Inc. and Balmoral Racing Club, Inc. collectively have a combined receivable due from the Horsemen of approximately $1 MM .

ITEMIZE ALL POST-PETITION PAYABLES OVER 30 DAYS OLD ON A SEPARATE SCHEDULE AND FILE WITH THIS REPORT

OPERATING REPORT
STATEMENT OF AGED RECEIVABLES AND ACCOUNTS PAYABLE

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: **MAYWOOD PARK TROTTING ASSOC., INC.**        CASE NO. **14-45718**

For Month Ending: _____March 31_____ , 2015

### TAX QUESTIONNAIRE

Debtors in possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on and as due basis. Please indicate whether the following post petition taxes or withholdings have been paid currently.

| | | | |
|---|---|---|---|
| 1. | Federal Income Taxes | Yes [x] | No [ ] |
| 2. | FICA withholdings | Yes [x] | No [ ] |
| 3. | Employee's withholdings | Yes [x] | No [ ] |
| 4. | Employer's FICA | Yes [x] | No [ ] |
| 5. | Federal Unemployment Taxes | Yes [x] | No [ ] |
| 6. | State Income Tax | Yes [x] | No [ ] |
| 7. | State Employee withholdings | Yes [x] | No [ ] |
| 8. | All other State taxes | Yes [x] | No [ ] |

If any of the above have not been paid, state below the tax not paid, the amounts past due, and the date of last payment.

| Tax not paid | Amount Past Due | Date Last Payment |
|---|---|---|
| | $            - | |
| | $            - | |
| | $            - | |
| | $            - | |
| | $            - | |
| | $            - | |
| | $            - | |
| | $            - | |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

## DECLARATION UNDER PENALTY OF PERJURY

I,            William H. Johnston III                              , acting as the duly authorized agent

for the Debtor in Possession (Trustee) declare under penalty of perjury under the laws of the United States

that I have read and I certify that the figures, statements, disbursement itemizations, and account balances

as listed in this Monthly Report of the Debtor are true and correct as of the date of this report to the best of

my knowledge, information and belief.

For the Debtor in Possession (Trustee)

Print or type name and capacity of person signing this Declaration:

William H. Johnston III

DATED:    4/20/15