**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BALMORAL RACING CLUB, INC., *et al.*, | ) | Case No. 14-45711 |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | Honorable Donald R. Cassling |
| | ) | |
| | ) | |

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that a true and correct copy of that certain **NOTICE OF RESCHEDULED HEARINGS ON MOTIONS FOR FINAL COMPENSATION AND REIMBURSEMENT OF EXPENSES,** a copy of which is attached hereto as **<u>Exhibit A</u>**, was served upon the parties listed on the service list attached hereto as **<u>Exhibit B</u>**, via First Class U.S. Mail and/or International First Class Mail, sent from 53 West Jackson Blvd., Chicago, Illinois, 60604, on or before 4:00 p.m. on the 21st day of October, 2016.

 /s/  Nathan Q. Rugg  

CHAD H. GETTLEMAN, ESQ. (ARDC #944858)
NATHAN Q. RUGG, ESQ. (ARDC #6272969)
ERICH S. BUCK, ESQ. (ARDC #6274635)
ADELMAN & GETTLEMAN, LTD.
53 West Jackson Boulevard, Suite 1050
Chicago, Illinois 60604
Telephone: (312) 435-1050
Facsimile: (312) 435-1059
**Counsel for the Debtors**

# <u>EXHIBIT A</u>

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BALMORAL RACING CLUB, INC., et al., | ) | Case No. 14-45711 |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | Honorable Donald R. Cassling |

## NOTICE OF RESCHEDULED HEARINGS ON MOTIONS FOR
## FINAL COMPENSATION AND REIMBURSEMENT OF EXPENSES

**TO ALL CREDITORS AND OTHER PARTIES IN INTEREST OF BALMORAL RACING CLUB, INC. AND MAYWOOD PARK TROTTING ASSOCIATION, INC.:**

**PLEASE BE ADVISED** that, by order of court, the hearings previously scheduled for October 25, 2016, at 9:30 a.m., before the Honorable Donald R. Cassling, have been re-scheduled for **November 1, 2016, at 9:30 a.m.** This rescheduling pertains to the following two (2) motions, which were previously scheduled to be heard on October 25, 2016:

(a) the *Motion of Adelman & Gettleman, Ltd. for Allowance of Final Compensation and Reimbursement of Expenses as Counsel to Balmoral Racing Club, Inc. and Maywood Park Trotting Association, Inc.* [ECF No. 593]; and

(b) the *Fifteenth and Final Fee Application of Foley & Lardner LLP as Special Counsel to Balmoral Racing Club, Inc. and Maywood Park Trotting Association, Inc. for Allowance of Compensation and Reimbursement of Expenses for the Interim Period from August 1, 2016 through September 27, 2016 and the Final Period from December 24, 2014 through September 27, 2016* [ECF No. 595].

Please refer to that certain *Notice of Hearings on Motions for Final Compensation and Reimbursement of Expenses*, a copy of which was previously mailed to you, for further information about the relief sought in the motions identified above, and your rights with respect thereto.

Dated: October 21, 2016                  BALMORAL RACING CLUB, INC.
                                          MAYWOOD PARK TROTTING ASSOCIATION, INC.

                                          By: /s/ Chad H. Gettleman
                                          One of their attorneys

CHAD H. GETTLEMAN, ESQ.              WILLIAM J. MCKENNA, ESQ.
NATHAN Q. RUGG, ESQ.                 FOLEY & LARDNER, LLP
ADELMAN & GETTLEMAN, LTD.           321 N. Clark St., Suite 2800
53 W. Jackson Blvd., Suite 1050     Chicago, IL 60643
Chicago, IL 60604                   (312) 832-4500
(312) 435-1050                      **Special Counsel to Debtors**
**Attorneys for Debtors**

# <u>EXHIBIT B</u>

Label Matrix for local noticing
0752-1
Case 14-45711
Northern District of Illinois
Chicago
Fri Oct 21 10:59:32 CDT 2016

Balmoral Racing Club, Inc.
26435 S. Dixie Highway
Crete, IL 60417-4389

Churchill Downs, Incorporated
600 North Hurstbourne Parkway
Suite 400
Louisville, KY 40222-5389

FirstMerit Bank NA
501 W. North Avenue
Melrose Park, IL 60160-1628

Global Marketing Ltd
9030 N Clifton
Niles, IL 60714-1422

Hawthorne Race Course, Inc.
3501 S. Laramie
Cicero, IL 60804-4598

IBEW 176
1100 NE Frontage Road
Joliet, IL 60431-2798

Melrose Properties Ltd.
c/o Katten Muchin Rosenman LLP
525 W Monroe St
Attn: Paige E Barr
Chicago, IL 60661-3693

Teamsters Local Union 727 Pension Fund
Teamsters Local Union 727 Pension Fund
1300 W. Higgins Road, Suite 111
Park Ridge, IL 60068-5764

Village of Crestwood
13840 S. Cicero Avenue
Crestwood, IL 60445-1827

Westchester Fire Insurance Company ("We
c/o Leo & Weber, P.C.
1 N. LaSalle St., Ste # 3600
Chicago, il 60602-4015

U.S. Bankruptcy Court
Eastern Division
219 S Dearborn
7th Floor
Chicago, IL 60604-1702

4 IMPRINT
25303 NETWORK PLACE
CHICAGO, IL 60673-1253

ACCURATE PRINTING
4749 W. 136TH STREET
CRESTWOOD, IL 60445-1968

ACME AUTO ELECTRIC II, INC
2638 CHICAGO ROAD
S. CHICAGO HTS., IL 60411-4760

ADAM'S RIB
1603 THE QUEENSWAY
ETOBICOKE, ONTARIO, CANADA M8Z 1T8

ADT SECURITY SERVICES
PO BOX 371967
PITTSBURGH, PA 15250-7967

AIRGAS USA, LLC
PO BOX 802576
CHICAGO, IL 60680-2576

ALAMEDA COUNTY FAIR
4501 PLEASANTON AVENUE
PLEASANTON, CA 94566-7001

ALBERT'S PARLOUR
481 BLOOR STREET WEST
TORONTO, ONTARIO, CANADA M4X 1L7

ALBERTA DOWNS INC
#2 FAIRWAY DRIVE
LACOMBE, ALBERTA, CANADA T4L 1R3

ALIANTE CASINO & HOTEL
7300 ALIANTE PARKWAY
NORTH LAS VEGAS, NV 89084-2502

ALL-RIGHT SIGN, INC.
3628 UNION AVENUE
STEGER, IL 60475-1748

ALLEN SHAPIRO, S-K PARTNERS, LTD.
1247 WAUKEGAN RD
SUITE 100
GLENVIEW, IL 60025-3057

ALPINE VALLEY WATER, INC.
2150 Bernice Road
Lansing, IL 60438-1006

AMERICAN DATA CENTRE, INC
25 WEST PALATINE ROAD
PALATINE, IL 60067-5199

AMERICAN PRINTING & ADVERTISING
5324 HOHMAN AVENUE
HAMMOND, IN 46320-1808

AMERICAN TELETIMER CORP
1167 GLOBE AVENUE
MOUNTAINSIDE, NJ 07092-2903

AMTOTE INTERNATIONAL, INC
C/O SUN TRUST
PO BOX 791329
BALTIMORE, MD 21279-1329

AMWEST ENTERTAINMENT
13011 W.HIGHWAY 42 SUITE 107
PROSPECT, KY 40059-7156

ANDREWS PRINTING
16530 SOUTH HALSTED STREET
HARVEY, IL 60426-6111

ANTELOPE VALLEY FAIR
2551 WEST AVENUE H
LANCASTER, CA 93536-8117

APPALACHIAN RACING LLC
164 THUNDER ROAD
PRESTONSBURG, KY 41653-8571

AQUARIUS CASINO RESORT
900 CASINO DRIVE
LAUGHLIN, NV 89208

ARIA RESORT & CASINO
4882 FRANK SINATRA DRIVE
LAS VEGAS, NV 89158-4316

ARIZONA CHARLE'S EAST
4575 BOULDER HIGHWAY
LAS VEGAS, NV 89121-3011

ARIZONA CHARLIE'S HOTE & CASINO
740 SOUTH DECATUR BLVD
LAS VEGAS, NV 89107-3907

ASCAP
P.O. Box 331608-7515
Nashville, TN 37203-9998

ASSINIOBOIA DOWNS
3975 PORTAGE AVE
WINNIPEG, MB R3K2E9

ASSOCIATES RACING ASSOC.
819 SO WABASH
CHICAGO, IL 60605-2188

AT&T Mobility II LLC
%AT&T SERVICES INC.
KAREN A. CAVAGNARO  PARALEGAL
ONE AT&T WAY, SUITE 3A104
BEDMINSTER, NJ 07921-2693

AT&T
PO BOX 5080
CAROL STREAM, IL 60197-5080

ATLANTIC CITY RACECOURSE
4501 BLACK HORSE PIKE
MAYS LANDING, NJ 08330-3142

ATLANTIS CASINO RESORT SPA RENO
3800 S VIRGINIA STREET
RENO, NV 89502-6005

AUBURN SERVICES
PO BOX 476
PALOS PARK, IL 60464-0476

AUBURN SUPPLY CO.
3850 WEST 167TH STREET
MARKHAM, IL 60428-5306

AVI HOTEL AND CASINO
1000 AHA MACAV PARKWAY
LAUGHLIN, NV 89028

AXCIS INFORMATION NETWORK, INC
2083 OLD MIDDLEFIELD WAY
SUITE 206
MOUNTAIN VIEW, CA 94043-2466

Ajax Downs
50 Alexander's Crossing
Ajax, Ontario L1Z 2E6
CANADA

Amwest Entertainment LLC
13011 W. Highway 42
Ste. 107
Prospect Heights, KY 40059-7156

Arlington International Racecourse
P.O. Box 7
Arlington Heights, IL 60006-0007

Axcis Information Network, Inc.
Marc Summers
Axcis Information Network, Inc.
c/o The Jockey Club
40 East 52nd Street
New York, NY 10022-5911

B.C. HORSE RACING ADMINISTRATN
#350-13775 COMMERCE PKWY
RICHMOND, B.C. V6V 2V4

BALLY'S LAS VEGAS
3645 SOUTH LAS VEGAS BLVD.
LAS VEGAS, NV 89109-4307

BALMORAL RACING CLUB, INC
26435 S. DIXIE HWY
CRETE, IL 60417-4389

BAR SPORTIF LA ZONE
381 MALONEY BLVD. E.
GATINEAU, QUEBEC, CANADA J8P 4P4

BARNEY'S PUB & GRILL
4103 56 ST
WETASKIWIN, ALBERTA, CANADA T9A 1V2

BARONA VALLEY RANCH RESORT & CASINO
1932 WILDCAT CANYON RANCH
LAKESIDE, CA 92040-1553

BATAVIA DOWNS
8315 PARK ROAD
BATAVIA, NY 14020-1272

BAY MEADOWS RACING ASSOCIATION
P.O. BOX 5050
SAN MATEO, CA 94402-0050

BCR Elevators, Inc.
12845 Parrish Avenue
Cedar Lake, IN 46303-9298

BEECHER HARDWARE INC
500 W INDIANA AVE
BEECHER, IL 60401-3695

BEECHER NAPA
30455 SO. DIXIE HWY
BEECHER, IL 60401-3664

BELLAGIO
3600 SOUTH LAS VEGAS BLVD
LAS VEGAS, NV 89109-4339

(c)BELMONT PARK
PO BOX 170090
JAMAICA NY 11417-0090

BENEFIT ADMINISTRATIVE SYSTEMS LLC
17475 JOVANNA DRIVE
SUITE 1B
MELROSE PARK, IL 60430-1065

BEST WESTERN DENHAM INN
5207 50 AVE
LEDUC, ALBERTA, CANADA T0A 2C0

BETTORS CLUB
1333 WEBER ST E.
KITCHENER, ONTARIO, CANADA N2A 1A7

BETZOTIC.COM
8600 W NORTH AVE
MELROSE PARK, IL 60160-1615

BEULAH PARK
P.O. BOX 850
GROVE CITY, OH 43123-0850

BEVERLY CREST GAMES ROOM
3414 119 AVE
EDMONTON, ALBERTA, CANADA T5W 0Z4

BIG FRESNO FAIR
1121 S. CHANCE AVE.
FRESNO, CA 93702-3799

BIGWIGS BILLARDS
1220 STELLAR DRIVE
NEWMARKET, ONTARIO, CANADA L3Y 7BP

BILL'S GAMBLIN' HALL & SALOON
3595 SOUTH LAS VEGAS BLVD.
LAS VEGAS, NV 89109-8918

BILLY BUDD'S RESTAURANT & LOUNG
9839 63 AVE.
EDMONTON, ALBERTA, CANADA T6E 0G7

BILLY BUDD'S RESTAURANT & LOUNGE
9839 63 AVE.
EDMONTON, ALBERTA, T6E 0G7
CANADA

BIRMINGHAM RACE COURSE
1000 JOHN ROGERS DR
IRONDALE, AL 35210-4399

BLACK DIAMOND HOTEL
105 AVE CTR SW
BLACKDIAMOND, ALBERTA, CANADA T0L 0H0

BLAZIN BARBQ
435 ST. CLAIR ST.
CHATHAM, ONTARIO, CANADA N7L 3K4

BLUE GRASS DOWNS, INC.
150 DOWNS DRIVE
PADUCAH, KY 42001-7322

BODINE'S CASINO
5650 S. CARSON STREET
CARSON CITY, NV 89701-6703

BOULDER STATION HOTEL & CASINO
P.O. BOX 12027
LAS VEGAS, NV 89112

BRANDYWINE TURF CLUB
1021 BALTIMORE PIKE
CONCORDVILLE, PA 19331

BRINK'S INCORPORATED
1583 MOMENTUM PLUS
CHICAGO, IL 60689-5315

BRITES TRANSPORTATION
17001 S. STATE STREET
SOUTH HOLLAND, IL 60473-2846

BUFFALO BILL'S RESORT AND CASINO
P.O. BOX 19129
JEAN, NV 89019

BUFFALO TROTTING ASSOCIATION
5600 MCKINLEY PARKWAY
HAMBURG, NY 14075-3933

Bluffs Run
2701 23rd Ave.
Council Bluffs, IA 51501-6958

Borgata Casino
One Borgata WAy
Atlantic City, NJ 08401-1900

Burris Equipment
2216 N. Greenbay Rd
Waukegan, IL 60087-4275

CAESARS PALACE
3570 SOUTH LAS VEGAS BLVD
LAS VEGAS, NV 89109-8933

CAF COURSES LAVAL OTB
1545 LE CORBUSIER BLVD.
LAVAL, QUEBEC, CANADA H7S 1X3

CALIFORNIA MID-STATE FAIR
2198 RIVERSIDE AVENUE
PASO ROBLES, CA 93446-1330

CALIFORNIA STATE FAIR AND EXPOSITION
1600 EXPOSITION BLVD.
SACRAMENTO, CA 95815-5104

CANNERY HOTEL AND CASINO
2121 E CRAIG ROAD
NORTH LAS VEGAS, NV 89030-3385

CANTERBURY PARK
1100 CANTERBURY ROAD
SHAKOPEE, MN 55379-1873

CAPITAL DISTRICT OTB
510 SMITH STREET
SCHENECTADY, NY 12305-2488

CARSON VALLEY INN
1627 US HIGHLWAY 395 N
MINDEN, NV 89423-4323

CASABLANCA RESORT & CASINO
950 W MESQUITE BLVD
MESQUITE, NV 89027-5204

CATSKILL OTB
P.O. BOX 3000
POMONA, NY 10970

CDW DIRECT, LLC
PO BOX 75723
CHICAGO, IL 60675-5723

CENTER CITY TURF CLUB
1635 MARKET STREET
PHILADELPHIA, PA 19103-2203

CENTRAL HOTEL
201 MCCROSE AVE E
WINNIPEG, MANITOBA, CANADA R2C 0B1

CENTRAL SUITE HOTEL
4820 50 AVENUE
LLOYDMINSTER, ALBERTA, CANADA S9V 0M3

CENTURY CASINO CALGARY
1010 42 AVE SE
CALGARY, ALBERTA, CANADA T2G 1Z4

CENTURY PALACE
398 FERRIER STREET
MARKHAM, ONTARIO, CANADA L3R 275

CG Technology LP
Attn: Legal Department
2575 S Highland Dr
Las Vegas, NV 89109-1113

CHAMPAIGN COUNTY TREASURER
ATTN: MR DANIEL J WELCH
1776 E WASHINGTON STREET
URBANA, IL 61802-4578

CHAMPIONS AT ROYAL SQUARE
1248 DUNDAS STREET EAST
UNIT 4
MISSISSAUGA, ONTARIO, CANADA L4Y 2C1

CHAMPIONS ON KINGSTON
4569 KINGSTON ROAD
TORONTO, ONTARIO, CANADA M1E 2P3

CHAMPIONS ON THE DANFORTH
1075 DANFORTH AVENUE
TORONTO, ONTARIO, CANADA M4J 1M1

CHAMPIONS SUDBURY
967 FALCONBRIDGE ROAD
SUDBURY, ONTARIO, CANADA P3A 5K8

CHARLOTTETOWN DRIVING PARK
14 EXHIBITION DR.
PRINCE EDWARD ISLAND, CANADA C1A5Z5

CHASE CARD SERVICES
CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON, DE 19886-5153

CHATEAUGUAY OTB
301 D'ANJOU BLVD
CHATEAUGUAY, ONTARIO, CANADA J6J 2R5

CHEFFY'S LAST STOP
406 LAKESHORE DRIVE
NORTH BAY, ONTARIO, CANADA P1A 2C6

CHEMICAL PUMP SALES & SERVICE
23233 S. Center Rd.
Frankfort, IL 60423-9793

CHICAGO SUN TIMES
8225 SOLUTION CENTER
CHICAGO, IL 60677-8002

CHOCTAW RACING SERVICES
321 N. WASHINGTON
DURANT, OK 74701-3641

CHRIMS
7950 DUBLIN BLVD SUITE 216
DUBLIN, CA 94568-2936

CHURCHIL DOWNS
600 N HURSTBOURNE PKWY
LOUISVILLE, KY 40222-5385

CHURCHILL DOWNS
600 N HURSTBOURNE PKWY
LOUISVILLE, KY 40222-5385

CINDY SENG
32760 N RIVER ROAD
LIBERTYVILLE, IL 60048-4256

CIRCUS CIRCUS HOTE/CASINO - RENO
500 NORTH SIERRA STREET
RENO, NV 89503-4717

CIRCUS CIRCUS HOTEL & CASINO
2880 LAS VEGAS BLVD, SOUTH
LAS VEGAS, NV 89109-1120

CIRCUS CIRCUS HOTEL/CASINO - RENO
500 NORTH SIERRA STREET
RENO, NV 89503-4717

CITY OF CHAMPAIGN
ATTN: FINANCE
102 N NEIL STREET
CHAMPAIGN, IL 61820-4042

CLANCY'S
4490 FAIRVIEW ST
BURLINGTON, ONTARIO, CANADA L7L 5PN

CLARK FOAM
655 REMINGTON BLVD.
BOLINGBROOK, IL 60440-4822

CLINTON RACEWAY
147 BEECH ST
CLINTON, ONTARIO, CANADA N0M 1L0

CLUB ALOUETTE
2418 CENTRAL AVE
WINDSOR, ONTARIO, CANADA N8W 4J3

CLUB REGENT CASINO
1425 REGENT AVE WEST
WINNIPEG, MANITOBA, CANADA R2C 3B2

CMRS-FP
PO BOX 0505
CAROL STREAM, IL 60132-0505

COAST TO COAST FOOD SERVICES, LTD
8600 W. NORTH AVE
MELROSE PARK, IL 60160-1615

COAST TO COAST FOOD SERVICES, LTD
d/b/a Illinois Off Track Betting
8600 W. NORTH AVE
MELROSE PARK, IL 60160-1615

COAST TO COASTFOOD SERVICES, LTD
8600 W. NORTH AVE
MELROSE PARK, IL 60160-1615

COCTAW CASINO
3735 CHOCTAW RD
DURANT, OK 74701-1987

COLONIAL DOWNS
17301 W. Colfax Ave., Ste 250
Golden, CO 80401-4800

COMCAST
PO BOX 3002
SOUTHEASTERN, PA 19398-3002

COMCAST - phone/internet
PO BOX 3002
SOUTHEASTERN, PA 19398-3002

COMCAST BUSINESS - Trunk
PO BOX 37601
PHILADELPHIA, PA 19101-0601

COMCAST CABLE - TV
PO BOX 3001
SOUTHEASTERN, PA 19398-3001

CONTINENTAL INN
16625 STONY PLAIN ROAD
EDMONTON, ALBERTA , CANADA T6E 0G7

CONTINENTAL WEATHER SERVICE
PO BOX 6071
MEZA, AZ 85216-6071

COOK COUNTY COLLECTOR
PO BOX 641847
CHICAGO, IL 60664-1847

COSMOPOLITAN OF LAS VEGAS AND SPORTS BOO
3708 LAS VEGAS BLVD., S
LAS VEGAS, NV 89109-4309

CRAY, KAISER LTD
1901 SOUTH MEYERS ROAD
OAKBROOK TERRACE, IL 60181-5206

CRETE ACE HARDWARE
1050 E EXCHANGE STREET
CRETE, IL 60417-3454

CRETE LUMBER AND SUPPLY
549 FIRST STREET
CRETE, IL 60417-2193

CRETE SUPPLY INC
25608 S DIXIE HWY
PO BOX 490
CRETE, IL 60417-0490

CRETE TOWNSHIP
1367 WOOD STREET
CRETE, IL 60417-2901

CT CTB
c/o SPORTECH, INC
PO BOX 935091
ATLANTA, GA 31193-5091

CURVOR CORPORATION
34 APPLE STREET
TINTON FALLS, NJ 07724-2600

Caliente
Hip dromo de Agua Caliente, S.A. de C.V.
Boulevard Agua Caliente 12027
22420 Tijuana, Baja California,
Mexico

Capital One Commercial
PO BOX  5219
CAROL STREAM, IL 60197-5219

Career Leaders
1005 Woodrush Ct.
Darien, IL 60561-8823

Central Newspaper
P.O. Box 1221
Elmhurst, IL 60126-8221

Central Parts Warehouse
7601 W. 191st Street
Tinley Park, IL 60487-9218

Champaign County Treasurer
Attn: Mr. Daniel J. Welch
1776 East Washington St
Urbana, IL 61802-4578

Chester Downs
777 Harrah's Blvd
Chester, PA 19013-4505

Chicagoland Race Meet Operators and Local 13
c/o Johnson & Krol, LLC
300 S. Wacker Dr. Suite 1313
Chicago, IL 60606-6601

Chubb Group of Insurance Companies
Fifth Avenue Place
120 Fifth Avenue
Pittsburgh, PA 15222-3008

Chubb Insurance Solutions Agency, Inc.
CT Corporation System
208 N. LaSalle St., Suite 814
Chicago, IL 60604

Churchill Downs c/o United Tote Settleme
600 N. Hurstbourne Pkwy
Suite 400
Louisville, KY 40222-5389

Churchill Downs, Incorporated
600 North Hurstbourne Parkway
Suite 400
Louisville, Kentucky 40222-5389

Coast to Coast Food Services, Ltd.
d/b/a Illinois OTB
8600 W. North Ave
Melrose Park, IL 60160-1615

Comcast Spotlight
12964 Collections Center Drive
Chicago, IL 60693-0129

Constellation Energy Services-Natural Gas, L
fka Integrys Energy Services-Natural Gas
100 Constellation Way, Suite 600C
Baltimore, MD 21202-6302
Attn: Cameron Morrison

Cook County Assessor's Office
County Bldg., Room 301
118 N. Clark St.
Chicago, IL 60602-1309

County of Cook, Department of Revenue
State's Attorney's Office of C
Attn: Lauren Klein
500 Richard J. Daley Center
Chicago, IL 60602

Crum & Forster Indemnity Company
c/o Shaw Fishman Glantz & Towbin LLC
321 N. Clark St., Ste. 800
Chicago, IL 60654-4766

DAILY RACING FORM
PO BOX 644901
PITTSBURGH, PA 15264-4901

DAKOTA GRILL
913 ROOSEVELT HWY
HILTON, NY 14468-9781

DAY AT THE TRACK INC
448 Ignacio Bvd #187
NOVATO, CA 94949-6085

DAYTONA BEACH KENNEL CLUB
960 SOUTH WILLIAMSON BLVD
DAYTONA BEACH, FL 32114-7247

DE JONG EQUIPMENT CO., INC.
383 SOUTH DIXIE HIGHWAY
BEECHER, IL 60401-3517

DEERFIELD GOLF & RECREATION CENTRE
2363 NORTH SERVICE ROAD
OAKVILLE, ONTARIO, CANADA L6M 3H8

DEL MAR THOROUGHBRED CLUB
P.O. BOX 700
DEL MAR, CA 92014-0700

DELAWARE COUNTY FAIR
236 PENNSYLVANIA AVE
P.O. BOX 1278
DELAWARE, OH 43015-8278

DELAWARE PARK
c/o DELAWARE RACING ASSOCIATION
777 DELAWARE PARK BOULEVARD
WILMINGTON, DE 19804-4122

DELAWARE RACING ASSOCIATION
777 DELAWARE PARK BOULEVARD
WILMINGTON, DE 19804-4122

DELTA DOWNS
2717 DELTA DOWNS DR
VINTON, LA 70668-6025

DERBY LANE GREYHOUND
10490 GANDY BLVD NORTH
ST PETERSBURG, FL 33702-2308

DESIGN DUCK STUDIO
2020 CREEKBEND DRIVE
LANCASTER, OH 43130-8428

DIEBOLD INCORPORATED
PO BOX 643543
PITTSBURGH, PA 15264-3543

DIGITY MEDIA LLC
PO BOX 20433
TAMPA, FL 33622-0433

DIRTY JERSEYS
6675 TECUMSEH ROAD
WINDSOR, ONTARIO, CANADA N8T 1E7

DONALD McALVEY
4114 W 109TH AVE
CROWN POINT, IN 46307-3620

DOVER DOWNS
111 N DUPONT HWY
DOVER, DE 19901

DOVER HOTEL
12704 120 ST.
EDMONTON, ALBERTA , CANADA T6E 0G7

DUKES ON THE ROOF
3RD AVENUE W
COCHRANE, ALBERTA, CANADA T4C 1A8

Dayton Real Estate Ventures, LLC
d/b/a Hollywood Gaming at Dayton Raceway
c/o Robert M. Andalman, A&G Law LLC
542 S. Dearborn Street, 10th Floor
Chicago, IL 60605-1508

Del Mar Thoroughbred Club
2260 Jimmy Durante Blvd.
Del Mar, CA 92014-2216

Del Mar Thoroughbred Club
Attn: Paul Porter
2260 Jimmy Durante Blvd
Del Mar, CA 92014-2216

Del Mar Thoroughbred Club
as agent for Los Alamitos Racing Associa
Attn: Paul Porter
2260 Jimmy Durante Blvd
Del Mar, CA 92014-2216

Department of the Treasury
Internal Revenue Service
P.O. Box 7346
Philadelphia, Pennsylvania 19101-7346

Des Plaines Development LP
c/o Harrah's Illinois Corporation
Its General Partner
One Caesars Palace Drive
Las Vegas, NV 89109-8969

Des Plaines Development LP
c/o Robert M. Andalman
A & G Law LLC
542 S. Dearborn St., 10th Floor
Chicago, IL 60605-1508

Des Plaines Development LP
d/b/a Harrah's Joliet Casino & Hote
151 N. Joliet Street
Joliet, IL 60432-4018

Des Plaines Development Limited Partnership
c/o Robert M. Andalman
A&G Law LLC
542 S. Dearborn St. 10fl
Chicago IL 60605-1508

Discount Media Products LLC
DBA Media Distributors
845 N Church Court
Elmhurst, IL 60126-1036

Door Systems Inc
751 Expressway Dr
Itasca, IL 60143-1321

Dover Downs Inc.
1131 North Dupont Highway
P.O. Box 1412
Dover, DE 19903-1412

E.D. ETNYRE & CO.
1333 S DAYSVILLE ROAD
OREGON, IL 61061-9778

EARL WARREN SHOWGROUNDS
3400 CALLE REAL
SANTA BARABARA, CA 93105-3285

EAST CHINATOWN OFF-TRACK WAGERING SYSTEM
729 GERRARD STREET EAST
TORONTO, ONTARIO, CANADA M4M 1Y5

EASTSIDE CANNERY CASINO HOTEL
5255 BOULDER HIGHWAY
LAS VEGAS, NV 89122-6005

EBET USA
6130 NE 78TH COURT
SUITE C-4
PORTLAND, OR 97218-4800

EDGEWATER HOTEL & CASINO
2020 SOUTH CASINO DRIVE
LAUGHLIN, NV 89029-1518

EENIGENBURG QUALITY WATER
PO BOX  279
ST. JOHN, IN 46373-0279

EL CORTEZ HOTEL & CASINO
107 NORTH 6TH STREET
LAS VEGAS, NV 89101-4239

ELBOW RIVER CASINO
218 18 AVENUE SE
CALGARY, ALBERTA, CANADA T2G 1L1

ELITE ELEVATOR SYSTEMS INC
PO BOX 176
TINLEY PARK, IL 60477-0176


ELLIS ISLAND CASINO
4178 KOVAL LANE
LAS VEGAS, NV 89109-4568

ELLIS PARK
3300 HWY 41
HENDERSON, KY 42420

ELMER & SON LOCKSMITHS, INC.
PO BOX 5
STEGER, IL 60475-0005


EMERALD DOWNS
PO BOX 617
AUBURN, WA 98071-0617

EMERGENCY MEDICAL PRODUCTS
25196 NETWORK PLACE
CHICAGO, IL 60673-1251

EQUIBASE
821 CORPORATE DRIVE
LEXINGTON, KY 40503-2794


EVERGREEN PARK
EVERGREEN PARK
GRAND PRAIRIE, ALBERTA, CANADA T8V 3A5

EXCALIBUR HOTEL AND CASINO
3850 LAS VEGAS BLVD., SOUTH
LAS VEGAS, NV 89109-4300

Exxon Mobile
Processing Center
P.O. Box 78001
Phoenix, AZ   85062-8001


EZ MUFFLERS, INC.
3340 CHICAGO ROAD
S CHICAGO HTS, IL 60411-5423

Ebet c/o Pari Global Solutions, Inc.
New Meadowlands Racetrack LLC
7950 Dublin Blvd.
Suite 216
Dublin, CA 94568-2936

Elgin Riverboat Resort-Riverboat Casino
c/o Robert M. Andalman
A & G Law LLC
542 S. Dearborn St., 10th Floor
Chicago, IL 60605-1508


Elgin Riverboat Resort-Riverboat Casino
d/b/a Grand Victoria Casino
250 South Grove Ave.
Elgin, IL 60120-6447

Elite Turf Club
5340 Runningbrook Road
Las Vegas, NV 89120-1970

Empress Casino Joliet Corporation
c/o Robert M. Andalman
A & G Law LLC
542 S. Dearborn St., 10th Floor
Chicago, IL 60605-1508


Empress Casino Joliet Corporation
d/b/a Hollywood Casino Joliet
777 Hollywood Blvd.
Joliet, IL 60436-1097

Evangeline Downs
2235 Creswell Lane
Opelousas, LA 70570-1981

F.E.L.R.C.
P.O. BOX 1130
FORT ERIE, ON L2A 5N9


FAIRGROUNDS RACE COURSE
1751 GENTILLY BLVD
NEW ORLEANS, LA 70119-2158

FAIRMOUNT PARK RACE TRACK
9301 COLLINSVILLE RD
COLLINSVILLE, IL 62234-1799

FAIRPLEX PARK
P.O. BOX 700
DEL MAR, CA 92014-0700


FASTENAL COMPANY
PO BOX 978
WINONA, MN 55987-0978

FAVORITES AT GLOUCASTER
1300 BLACKWOOD CLEMENTON RD
CLEMENTON, NJ 08021-5610

FAVORITES AT TOMS RIVER
1071 RT 37 WEST
TOMS RIVER, NJ 08755-5026


FAVORITES AT VINELAND
1332 SOUTH DELSEA DRIVE
VINELAND, NJ 08360-6210

FIESTA CASINO HOTEL
2400 NORTH RANCHO ROAD
NORTH LAS VEGAS, NV 89130

FIESTA HENDERSON CASINO HOTEL
777 WEST LAKE MEAD PARKWAY
HENDERSON, NV 89015-6601

FINAL CUT
15 CINDY LANE
OCEAN, NJ 07712-7249

FINGER LAKES RACE TRACK
5587 ROUTE 96
FARMINGTON, NY 14425

FIVE STAR BINO
4980 25 ST SE
CALGARY, ALBERTA, CANADA T2B 3M3

FLAGLER GREYHOUND PARK
450 NW 37TH AVE
MIAMI, FL 33125-4041

FLAMBORO DOWNS
967 HIGHWAY #5 WEST
HAMILTON, ONTARIO L9H5G1

FLAMINGO LAS VEGAS
3555 SOUTH LAS VEGAS BLVD
LAS VEGAS, NV 89109-8901

FOLEY & LARDNER
321 NORTH CLARK STREET
SUITE 2800
CHICAGO, IL 60654-5313

FONNER PARK
P.O. BOX 490
GRAND ISLAND, NE 68802-0490

FORD & HARRISON LLP
PO BOX 101423
ATLANTA, GA 30392-1423

FOXWOODS CASINO
350 TROLLEY LIND BLVD
LEDYARD, CT 06338-3830

FP MAILING SOLUTIONS
PO Box 157
Bedford Park, IL 60499-0157

FRAME MASTERS
21516 MAIN STREET
MATTESON, IL 60443-2693

FRANCO'S PUB
14059 VICTORIA TRAIL
EDMONTON, ALBERTA , CANADA T5Y 2B6

FRANKLIN'S INN - SHERWOOD PARK
2016 SHERWOOD DR.
SHERWOOD PARK, ALBERTA , CANADA T8A 3X3

FRASER DOWNS
17755 60 AVE.
SURREY, BC, CANADA V35 1V3

FREEHOLD RACEWAY
130 PARK AVE.
FREEHOLD, NJ 07728-1969

FREEWAY FORD TRUCK SALES, INC.
8445  45TH STREET
LYONS, IL 60534-1745

FREMONT HOTEL & CASINO
200 EAST FREMONT STREET
LAS VEGAS, NV 89101-5674

Fair Meadows
P.O. Box 4735
Tulsa, OK 74159-0735

Finger Lakes Racing Assocation Inc
c/o Delaware North Companies Inc
40 Fountain Plaza
Buffalo, NY 14202-2229

FirstMerit Bank
501 W. North Ave # 1
Melrose Park, IL 60160-1603

GALAXY LANES
636 WEST ARTHUR ST.
THUNDER BAY, ONTARIO, CANADA P7E 5R8

GEORGIAN DOWNS
7485 5TH SIDEROAD
INNISFIL. ONT. CANADA L9S3S1

GLASS ETCH STUDIO
1606 OLD HILL ROAD
SPRINGFIELD, OH 45502-9131

GLOBAL GAMING LSP, LLC
GRAND PRAIRE¨BA LONESTAR PARK
GRAND PRAIRIE,, TX 75050

GOLD COAST HOTEL AND CASINO
P.O. BOX 80750
LAS VEGAS, NV 89180-0750

GOLD DUST WEST - CARSON CITY
10515 COLONIAL DOWNS PARKWAY
NEW KENT, VA 23124-2228

GOLDEN GATE FIELDS
1100 EASTSHORE HIGHWAY
BERKELEY, CA 94710-1002

GOLDEN NUGGET CASINO
P.O. BOX 610
LAS VEGAS, NV 89125-0610

GOLDEN NUGGET-LAUGHLIN
P.O. BOX 77111
LAUGHLIN, NV 89028-7111

GORDON ELECTRIC SUPPLY, INC.
RT. 50 NORTH
PO BOX 231
KANKAKEE, IL 60901-0231

GRAINGER
DEPT 801687997
PALATINE, IL 60038-0001

GRAND RIVER RACEWAY
7445 WELLINGTON ROAD 21
ELORA,, ONTARIO N0B 1SO

GRAND SIERRA CASINO
2500 E. 2ND STREET
RENO, NV 89502

GRANDRIVER RACEWAY TELETHEATRE
7445 WELLINGTON COUNTY ROAD 21
ELORA,ON N0B1SO

GREEN BRIER INN
1611 MAIN ST.
WINNIPEG, MANITOBA, CANADA R2V 1Y6

GREEN VALLEY RANCH RESORT SPA CASINO
2300 PASEO VERDE
HENDERSON, NV 89052-2672

GREENWOOD
1661 QUEEN STREET EAST
TORONTO, ONTARIO, CANADA M4L 1G5

GROVE MOTOR INN - SPRUCE GROVE
WESTGROVE DR
SPRUCE GROVE, ALBERTA, CANADA T7Y 1A5

GULFSTREAM PARK RACING ASSOC
901 S FEDERAL HIGHWAY
HALLANDALE BEACH, FL 33009-7199

Game Play Network
12121 Wilshire Blvd., Suite 100
Los Angeles, CA 90025-1221

HANOVER RACEWAY
265 5TH ST
HANOVER, ONTARIO N4N3T1

HARD ROCK RACE AND SPORTS BOOK
4455 PARADISE ROAD
LAS VEGAS, NV 89169-6574

HARPERS DEAD STOCK REMOVAL
PO BOX 232
LAKE VILLAGE, IN 46349-0232

HARRAH'S CASINO HOTEL LAS VEGAS
3475 LAS VEGAS BLVD., SOUTH
LAS VEGAS, NV 89109-8922

HARRAH'S CASINO HOTEL RENO
P.O. BOX 10
RENO, NV 89504-0010

HARRAH'S LAUGHLIN HOTEL & CASINO
2900 S CASINO DRIVE
LAUGHLIN, NV 89029-1521

HARRAH'S PHILADELPHIA
777 HARRAHS BLVD
CHESTER, PA 19013-4505

HARRINGTON RACEWAY
15 W RIDER RD
HARRINGTON, DE 19952-3322

HARVEY'S LAKE TAHOE
P.O. BOX 128
STATELINE, NV 89449-0128

HASTINGS RACE COURSE
EXHIBITION PARK
VANCOUVER, BRITSH COLUMBIA, CANADA V5K 3

HAWTHORNE RACE COURSE
3501 SOUTH LARAMIE AVE
CICERO, IL 60804-4598

HAWTHORNE RACE COURSE INC
Kevin Murnighan
Carey, Filter, White & Boland
33 W Jackson Suite 500
Chicago, IL 60604-4149

HAZARD UBET, ITW
164 THUNDER ROAD
PRESTONSBURG, KY 41653-8571

HAZEL PARK RACEWAY
831 NORTH FEDERAL HIGHWAY
HALLANDALE, FL 33009-2410

HC Aurora, LLC f/k/a Hollywood Casino-Aurora
c/o Robert M. Andalman, A & G Law LLC
542 S. Dearborn Street, 10th Floor
Chicago, IL 60605-1508

HC Joliet, LLC f/k/a Empress Casino Joliet C
c/o Robert M. Andalman, A&G Law LLC
542 S. Dearborn Street, 10th Floor
Chicago IL 60605-1508

HELSEL JEPPERSON
103 N HALSTED STREET
PO BOX 310
CHICAGO HTS, IL 60412-0310

HERITAGE CHAMPIONS
144 MAIN STREET
UNIT #23
MARKHAM, ONTARIO, CANADA LEP 5T3

HHI
319 HIGH STREET
SUITE 2
BURLINGTON, NJ 08016-4428

HIALEAH PARK
2200 EAST 4TH AVENUE
HIALEAH, FL 33013-3284

HIAWATHA HORSE PARK
1730 LONDON LINE
SARNIA, ONTARIO N7W1A1

HIPPODROME TROIS RIVIERES
1850 BOUL DES FORGES
TROIS RIVIERES, QUEBEC, CANADA G8Z 0A2

HO-CHUNK CASINO
S 3214 COUNTY HWY RD
BARABAOO, WI 53913

HOLLYWOOD CASINO CHARLESTOWN
750 HOLLYWOOD DRIVE
CHARLESTOWN, WV 25414-1188

HOLLYWOOD CASINO PENN NATIONAL
777 HOLLYWOOD BLVD.
GRANTVILLE, PA 17028-9237

HOLLYWOOD CASINO RACEWAY
500 MAIN STREET
BANGOR, ME 04401-6845

HOLLYWOOD GAMING AT DAYTON RACEWAY
777 HOLLYWOOD BLVD.
DAYTON, OH 45414-3698

HOLLYWOOD GAMING AT MOHONING VALLEY
655 NORTH CANFIELD RD
YOUNGSTOWN, OH 44515

HOLLYWOOD GREYHOUND PARK
831 N FEDERAL HWY
HALLANDALE, FL 33009-2497

HOLLYWOOD PARK
P.O. BOX 700
DEL MAR,, CA 92014-0700

HOOSIER OVERDOORS, LLC
12615 WICKER AVENUE
CEDAR LAKE, IN 46303-8016

HOOSIER PARK
4500 DAN PATCH CIRCLE
ANDERSON, IN 46013-3161

HORSEMAN'S GUARANTEE CORP.
25 WEST PALATINE ROAD
PALATINE, IL 60067-5154

HOWARD JOHNSON HOTEL
5018 1 AVE
EDSON, ALBERTA, CANADA T7E 1T6

HUMBOLDT COUNTY FAIR
1250 5TH STREET
FERNDALE, CA 95536-9712

HURON FISH & GAME CONSERVATION
278 ALMA GROVE
CLINTON, ONTARIO, CANADA N0M 1L0

Hollywood Casino-Aurora, Inc.
c/o Robert M. Andalman
A & G Law LLC
542 S. Dearborn St., 10th Floor
Chicago, IL 60605-1508

Hollywood Casino-Aurora, Inc.
d/b/a Hollywood Casino Aurora
49 W. Galena Blvd.
Aurora, IL 60506-4126

IATSE NATIONAL BENEFIT FUNDS
PO BOX 11944
NEWARK, NJ 07101-4944

IBEW LOCAL 134
600 WEST WASHINGTON
Chicago, IL 60661-2490

IBEW LOCAL 176
1100 NORTHEAST FRONTAGE ROAD
JOLIET, IL 60431-2798

ILLINOIS OTB
8600 W NORTH AVENUE
MELROSE PARK, IL 60160-1615

ILLINOIS RACING BOARD
JAMES R THOMPSON CENTER
100 W RANDOLPH CENTER, SUITE 5-700
CHICAGO, IL 60601-3208

ILLINOIS TRUCK & EQUIPMENT RENTAL
320 BRISCOE DRIVE
MORRIS, IL 60450-6854

INDIANA DOWNS
4200 N. MICHIGAN RD
SHELBYVILLE, IN 46176-8515

INTEGRYS ENERGY SERVICES INC
PO BOX 19046
GREEN BAY, WI 54307-9046

INTEGRYS ENERGY SERVICES, INC
PO BOX 3145
MILWAUKEE, WI 53201-3145

INTER-TRACK PARTNERS
8600 W NORTH AVE
MAYWOOD, IL 60153

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNATIONAL RESTAURANT
421 DUNDAS STREET WEST
TORONTO, ONTARIO, CANADA M5T 2W4

IRG
5901 DE SOTO AVE
WOODLAND HILLS,, CA 91367-5106

Illinois Bell Telephone Company
% AT&T Services, Inc
Karen Cavagnaro, Paralegal
One AT&T Way, Room 3A104
Bedminster, NJ 07921-2693

Illinois Bowling and Recreational Trust
c/o Assurance Agency, Ltd.
1750 East Golf Road
Schaumburg, IL 60173-5835

(p)ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY DEPARTMENT
P O BOX 64338
CHICAGO IL 60664-0338

Illinois Department of Revenue
Bankruptcy Section
P.O. Box 64338
Chicago, IL  60664-0338

Illinois Dept. of Employment Security
33 South State Street
9th Floor
Chicago, IL 60603-2808

Illinois Harness Horsemen's Association
15 Spinning Wheel Road
Suite 406
Hinsdale, IL 60521-7684

Illinois Harness Horsemen's Association
c/o Francis Gecker, Esq.
325 N. LaSalle St., Ste. 625
Chicago, IL 60654-6465

Illinois Racing Board
100 W. Randolph, Suite 5-700
Chicago, IL 60601-3208

Internal Revenue Service
Mail Stop 5014CHI
230 S. Dearborn Street, Room 2600
Chicago, Illinois 60604-1705

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

International Brotherhood of Electrical
Workers, AFL-CIO, Local Union No. 134
600 West Washington Blvd.
Chicago, IL 60661-2404

J&J'S CREATIVE COLORS
19015 S. JODI ROAD
SUITE E
MOKENA, IL 60448-8534

JACKPOT CASINO
4950 47TH AVE
RED DEER, ABLERTA, CANADA T4N 3T5

JACKSONVILLE KENNEL CLUB
201 MONUMET ROAD
JACKSONVILLE, FL 32225-8106

JEAN'S SEPTIC
26603 S GOVERNORS HWY
SUITE 1
MONEE, IL 60449-8307

JENNINGS ELECTRIC
1336 EAST STREET
CRETE, IL 60417-3023

JERRY'S NUGGET
1821 N LAS VEGAS
NORTH LAS VEGAS, NV 89030-6999

JIMMYZ
1861-1863 EGLINTON AVENUE
TORONTO, ONTARIO, CANADA M6E 2J3

JR CASTLE CONSTRUCTION, INC.
19951 W. State Route 102
WILMINGTON, IL 60481-8845

John A. Johnston
915 S. Elm St.
Hinsdale, IL 60521-4513

John Johnston
915 Elm St.
Hinsdale, IL 60521-4513

John Johnston
915 S. Elm St.
Hinsdale, IL 60521-4513

Jones Parts & Service Inc.
790 S. Central Ave.
University Park, IL 60484-3138

KARLEE'S
43 KING ST. E
HAMILTON, ONTARIO, CANADA L8G 1J9

KAWARTHA DOWNS
1382 COUNTRY RD #28
FRASERVILLE, ONTARIO K0L1V0

KEENELAND
4201 VERSAILLES RD
LEXINGTON, KY 40510-9648

KEITH'S POWER EQUIPMENT INC
3701 CHICAGO ROAD
STEGER, IL 60475-1622

KEN CHURILLA
3043 DULUTH STREET
HIGHLAND, IN 46322-1224

KENTUCKY DOWNS
5629 NASHVILLE ROAD
PO BOX 405
FRANKLIN, KY 42135-0405

KERN COUNTY FAIR
1142 SOUTH "P" STREET
BAKERSFIELD, CA 93307-3950

KIM RINKER
12A-102 KINGERY QUARTER
WILLOWBROOK, IL 60527-6534

KORINNE PENDERGAST
23350 S TORRENCE
CRETE, IL 60417-1773

KROPP EQUIPMENT, INC
1020 KENNEDY AVE
SCHERERVILLE, IN 46375-1368

Kevin N. Markow, Esq.
Becker & Poliakoff, P.A.
One East Broward Blvd.
Suite 1800
Ft. Lauderdale, FL 33301-1876

Klafter and Burke
225 W. Washington Street
Suite 1701
Chicago, IL 60606-3418

Klaftner & Burke
225 West Washington Street
#1701
Chicago, IL 60606-3418

Kozol Bros.
2101 S. Briggs Street
Joliet, IL 60433

LA COUNTY FAIR
PO BOX 700
DEL MAR, CA 92014-0700

LAKESIDE INN & CASINO
P.O. BOX 5640
STATELINE, NV 89449-5640

LANCASTER OTW EAST TOWN MALL
22090 LINCOLN HWY EAST
LANCASTER, PA 17602

LARCOM & MITCHELL
6555 HOUSEMAN ROAD
OSTRANDER, OH 43061-9747

LAS VEGAS
PO BOX 400550
LAS VEGAS, NV 89140-0550

LEBANON RACEWAY
655 NORTH BROADWAY
LEBANON, OH 45036-1753

LEE TAVERN
72 DANIEL ST.
SMITHS FALLS, ONTARIO, CANADA K7A 1J7

LEEP'S SUPPLY CO., INC.
8001 TYLER STREET
MERRILLVILLE, IN 46410-5345

LEIN GAMES
P.O. BOX 1029
FARGO, ND 58107-1029

LESBOIS PARK
5610 GLENWOOD ST
BOISE, ID 83714-1338

LETHA MAYBERRY
1819 218TH STREET
SAUK VILLAGE, IL 60411-4441

LEWISTON RACEWAYS INC
4 MOLLISON WAY
LEWISTON, ME 04240-5806

(c)LEXINGTON TROTS BREEDERS ASSN.
1101 WINBAK WAY
LEXINGTON KY  40504-2860

(c)LEXINGTON TROTS BREEDERS ASSN.
ATTN: NEIL MORRISON
1101 WINBAK WAY
LEXINGTON KY  40504-2860

LITHOGRAPHIC COMMUNICATION
9701 INDIANA PARKWAY
MUNSTER, IN 46321-4003

LODGE AT BELMONT
P.O. BOX 306
BELMONT, NH 03220-0306

LONE STAR PARK
1000 LONE STAR PARKWAY
GRAND PRAIRIE, TX 75050-7941

LONGSHOTS OTB
5535 KALAR ROAD
NIAGRA FALLS, ONTARIO, CANADA L2H 3K9

LOS ALAMITOS RACE COURSE
4961 KATELLA AVE.
LOS ALAMITOS, CA 90720-2799

LOS ANGELES TURF CLUB INC.
PO BOX 60014
ARCADIA, CA 91066-6014

LOUISIANA DOWNS
8000 EAST TEXAS ST
BOSSIER CITY, LA 71111-7016

LUCKY 7 BINGO/VIP LOUNGE
43 ARMSTRONG ST.
NEWS LISKEARD, ONTARIO, CANADA P0J 1P0

LUCKY'S dba CASINO FANDANGO
3800 S CARSON STREET
CARSON CITY, NV 89701-5554

LUCKY'S dbat CASINO FANDANGO
3800 S CARSON STREET
CARSON CITY, NV 89701-5554


LUXOR HOTEL & CASINO
3900 LAS VEGAS BLVD, SOUTH
LAS VEGAS, NV 89119-1000

LVDC - Neveda
Las Vegas Dissemination Company
8924 Spanish Ridge Avenue
Las Vegas, NV 89148-1302

LVH - LAS VEGAS HOTEL & CASINO
3000 PARADISE ROAD
LAS VEGAS, NV 89109-1287


Lauren Klein, Assistant State
500 Richard J. Daley Center
Chicago, IL 60602

Lewiston Raceway
4 Mollison Way
Lewiston, ME 04240-5806

Lien Games
P.O. Box 1029
Fargo, ND 58107-1029


Local Union No. 176, International
Brotherhood of Electrical Workers
1100 NE Frontage Road
Joliet, IL 60431-2762

M&J UNDERGROUND, INC.
PO BOX 164
MONEE, IL 60449-0164

M&M HOME REMODELING SERVICES
3488 EAGLE NEST DRIVE
CRETE, IL 60417-1287


MADAY'S WHOLESALE GREENHOUSE
2215 RICHTON ROAD
CRETE, IL 60417-1743

MANDALAY BAY RESORT & CASINO
P.O. BOX 98880
LAS VEGAS, NV 89193-8880

MARKERTEK VIDEO SUPPLY
812 KINGS HIGHWAY
BOX 397
SAUGERTIES, NY 12477-4316


MARTIN & KENT LLC
1776 SOUTH NAPERVILLE ROAD
BUILDING B SUITE 205
WHEATON, IL 60189-5886

MARTIN IMPLEMENT
18405 115TH AVENUE
ORLAND PARK, IL 60467-9489

MARYLAND JOCKEY CLUB
P.O. BOX 130
LAUREL, MD 20725-0130


MATT'S PRINTING CO.
1346 MAIN STREET
CRETE, IL 60417-2131

MAYWOOD PARK TROTTING ASSOC.
8600 W. NORTH AVENUE
MELROSE PARK, IL 60160-1615

MCCLEAN COUNTY TREASURER
104 W FRONT STREET RM 706
PO BOX 2400
BLOOMINGTON, IL 61702-2400


MCKENZIES IRISH PUB
3685 WEST HENRIETTA ST
ROCHESTER, NY 14623-3529

MCPHILLIPS ST STATION CASINO
484 MCPHILLIPS ST
WINNIPEG, MANITOBA, CANADA R2X 2H2

MEADOWLANDS RACETRACK
1 RACETRACK DRIVE
EAST RUTHERFORD, NJ 07073-5104


MEDICINE HAT LOUNGE
1051 ROSS GLENN DRIVE SE
MEDICINE HAT, ALBERTA, CANADA T1B 3T8

MERTS
3102 S HOLEMAN AVE
STEGER, IL 60475-1189

MESIROW INSURANCE SERVICES
2413 MOMENTUM PLACE
CHICAGO, IL 60689-5324


MGM GRAND HOTEL
3799 LAS VEGAS BLVD. SOUTH
LAS VEGAS, NV 89109-4319

MI DEVELOPMENTS INVESTMENTS
STRONACH GROUP
337 MAGNA DRIVE
AURORA, ONTARIO, CANADA L4G 7K1

MICHAEL PENTZ
1300 DONEGEL COURT
CAROL STREAM, IL 60188-6012

MIDWEST GLASS & MIRROR INC
30455 SOUTH GLASS & MIRROR INC
BEECHER, IL 60401

MIDWEST INDUSTRIAL LIGHTING
919 WEST 38TH STREET
CHICAGO, IL 60609-1491

MILLERS READY MIX
3000 STATE STREET
S. CHICAGO HTS, IL 60411-4844


MINER ELECTRONICS CORPORATION
500 45TH AVENUE
MUNSTER, IN 46321-2816

MISSISSAUGA CHINESE CENTRE
888 DUNDAS ST. E.
E11
MISSISSAUGA, ONTARIO, CANADA L4Y 4G6

MOHAWK RACEWAY
9430 GUELPH LINE
CAMPBELLVILLE, ONTARIO, CANADA L0P 1B0


MOHEGAN SUN CASINO
1 MOHEGAN SUN BLVD
UNCASVILLE, CT 06382-1372

MONARCH CONTENT MGMT
285 W HUNTINGTON DRIVE
ARCADIA, CA 91007-3439

MONMOUTH PARK
175 OCEANPORT AVE
OCEANPORT, NJ 07757-1298


MONTE CARLO RESORT & CASINO
3770 LAS VEGAS BLVD. S.
LAS VEGAS, NV 89109-4323

MONTEGO BAY CASINO RESORT
P.O. BOX 3669
WENDOVER, NV 89883-3669

MONTEREY COUNTY FAIR
2004 FAIRGROUND ROAD
MONTEREY, CA 93940-5260


MONTICELLO RACEWAY
204 STATE RT 17B
MONTICELLO, NY 12701-3661

MOODIE'S MOTOR INN
778 KINGSTON ROAD WEST
AJAX, ONTARIO, CANADA L1T 3A1

MOROWITZ & COMPANY, LLC
248 S. NEW YORK ROAD
GALLOWAY, NJ 08205-9648


MORTON SALT
PO BOX 93052
CHICAGO, IL 60673-3052

MOST FEED & GARDEN
1742 DIXIE HWY
CRETE, IL 60417-3924

MOUNTAINEER PARK
P.O. BOX 358
CHESTER, WV 26034-0358


MTBETS USA
1220 N MARKET ST STE 808
WILMINGTON, DE 19801-2595

MTRA
P.O. BOX 32
GRANTVILLE, PA 17028-0032

MUSCO SPORTS LIGHTING, INC.
100 1ST AVE  WEST
PO BOX 808
OSKALOOSA, IA 52577-0808


MUZAK LLC
P.O. Box 71070
Charlotte, NC 28272-1070

Matthew Harnish
One University Avenue #7083
Bourbonnais, IL 60914-2345

Maywood Park Trotting Association, Inc.
8600 W. North Avenue
Melrose Park, IL 60160-1615


McLean County Treasurer
104 W. Front St- Room 706
P.O. Box 2400
Bloomington, IL 61702-2400

Media Distributors
P.O. Box 75614
Cleveland, OH 44101-4755

Melrose Properties Ltd., as beneficiary of t
c/o Paige E. Barr
Katten Muchin Rosenman LLP
525 W. Monroe St.
Chicago, IL 60661-3693


MidAmerican Energy Company
Attn: Retail
106 E. Second Street
Davenport, IA 52801-1502

MidAmerican Energy Company
P.O. Box 8020
Davenport, IA 52808-8020

Midwest Stencil
P.O. Box 193
Steger, IL 60475-0193

Miller Hydraulic Service Inc.
1965 E. Amberstone Rd
P.O. Box 422
Manteno, IL 60950-0422

Monarch Content Management
285 W. Huntington Drive
Arcadia, CA 91007-3439

Morowitz Gaming Advisors
c/o Eric A. Browndorf, Esq.
COOPER LEVENSON, P.A.
1125 Atlantic Ave
Atlantic City, NJ 08401-4812

Mountaineer Casino Racetrack and Resort
P.O. Box 358
Chester, WV 26034-0358

Mountaineer Park Inc
dba Mountaineer Casino Racetrack & Resor
Attn: Legal Dept
POB 358
Chester, WV 26034-0358

Mountainview Racing Association, LLC
d/b/a Hollywood Casino at Penn National
c/o Robert M. Andalman, A&G Law LLC
542 S. Dearborn Street, 10th Floor
Chicago, IL 60605-1508

NAPLES - FORT MYERS GREYHOUND
10601 BONITA BEACH ROAD SE
BONITA SPRINGS, FL 34135-5620

NAPOLI FLOOR COVERINGS
2719 CHICAGO ROAD
SO CHICAGO HTS, IL 60411-4795

(c)NASRIN
4175 CAMERON ST STE 10
LAS VEGAS NV  89103-3772

(c)NASRIN SERVICES, LLC
ATTN: BERTINA LEFKOVICS
4175 CAMERON ST STE 10
LAS VEGAS NV  89103-3772

NASSAU OFF-TRACK BETTING CORP.
139 LIBERTY AVENUE
MINEOLA, NY 11501-3510

NATIONAL ELECTRIC BENEFIT FUND
1308 HOUBOLT ROAD
JOLIET, IL 60431-9215

NATIONAL ORANGE SHOW
689 SOUTH 'E' STREET
SAN BERNARDINO, CA 92408-1987

NECA-IBEW LOCAL #176 JOINT
DISTRIBUTION ACCOUNT
PO BOX 809100
CHICAGO, IL 60680-9100

NECA-IBEW PENSION TRUST FUND
DECATUR
2120 HUBBARD AVENUE
DECATUR, IL 62526-2871

NEVADA GOLD - TIOGA DOWNS INC
P.O. BOX 860
VERNON, NY 13476-0860

NEW JERSEY SPORTS & EXPOSITION
50 STATE ROUTE 120
IZOD CENTER
EAST RUTHERFORD, NJ 07073-2160

NEW MEADOWLANDS RACETRACK
1 RACETRACK DRIVE
EAST RUTHERFORD, NJ 07073-5104

NEW YORK NEW YORK HOTEL & CASINO
3790 LAS VEGAS BLVD. SOUTH
LAS VEGAS, NV 89109-4327

NEWARK
PO BOX 94151
PALATINE, IL 60094-4151

NICOR GAS
PO BOX 5407
CAROL STREAM, IL 60197-5407

NORTH EAST PHILLY TURF CLUB
2327 COTTMAN AVE.
PHILADELPHIA, PA 19149-1008

NORTHERN CALIFORNIA RACING FAS
1776 TRIBUTE ROAD SUITE 205
SACRAMENTO, CA 95815-4495

NORTHFIELD PARK
P.O. BOX 374
NORTHFIELD, OH 44067

NORTHLAND PARK
P.O. BOX 1480
EDMONTON, ALBERTA , CANADA T5J2N5

NORTHVILLE DOWNS
301 SOUTH CENTER STREET
NORTHVILLE, MI 48167-1598

NORTHVILLE RACING CORP
43059 SEVEN MILE ROAD
NORTHVILLE, MI 48167-2279

(c)NYRA
PO BOX 170090
JAMAICA NY  11417-0090

National Pari-Mutuel Association
c/o Daniel P. Kiefer, Esq.
Lewis Roca Rothgerber LLP/Hughes Center
3993 Howard Hughes Pkwy., Suite 600
Las Vegas, NV 89169-5996

New Meadowlands Racetrack LLC
Pari Global Solutions, Inc.
7950 Dublin Blvd.
Suite 216
Dublin, CA 94568-2936

Normal City Clerk
Attn: Ms. Linda Fischer
100 East Phoenix Avenue
Normal, IL 61761-3089

Northfield Park Associaties, LLC
10705 Northfield Road
P.O. Box 374
Northfield, OH 44067-1236

Northside Downs
Harness Racing Cape Breton
105 Regent Street
North Sydney, Nova Scota B2A 3M1
CANADA

OCEAN DOWNS L.L.C
10218 RACETRACK ROAD
BERLIN, MD 21811-3210

OFFICE MAX
75 REMITTANCE DR #2698
CHICAGO, IL 60675-2698

OFFSIDE SPORTS BAR
25 QUEEN ST N.
UNITS 13-14
MISSISSAUGA, ONTARIO, CANADA L5N 1A2

OHIO SETTLEMENT AGENT
P.O. BOX 374
NORTHFIELD, OH 44067

ON TRACK MEDIA ENTERTAINMENT
5716 Coopers Avenue, Unit 15
Mississauga, ON L4Z 2E8

ORLANDO SEMINOLE JAI ALAI
6405  S US HWY 17-92
FERN PARK, FL 32730-2057

ORLEANS HOTEL & CASINO
4500 W TROPICANA
LAS VEGAS, NV 89103-5450

OTIS ELEVATOR COMPANY
PO BOX 73579
CHICAGO, IL 60673-7579

OfficeMax
6600 N Miltary Trail-S413G
Boca Raton, FL 33496-2434

OfficeMax
Office Depot
6600 N Military Trail-S413G
Boca Raton, FL 33496-2434

Ohio Settlement Agent
c/o Northfield Park Assoc LLC
10705 Northfield Road,
POB 374
Northfield, OH 44067-1236

Orangeville Raceway Ltd
Great Canadian Gaming Corporation
95 Schooner Street, Coquitlam B.C. Cnana

PAHRUMP NUGGET HOTEL & GAMBLING HALL
675 GRIER DRIVE
LAS VEGAS, NV 89119-3738

PALACE STATION HOTEL & CASINO
2411 W SAHARA AVE
LAS VEGAS, NV 89102-4377

PALMS CASINO RESORT
4321 WEST FLAMINGO ROAD
LAS VEGAS, NV 89103-3903

PARI GLOBAL SOLTIONS, INC
7950 DUBLIN BLVD SUITE 216
DUBLIN, CA 94568-2936

PARIS LAS VEGAS
3645 SOUTH LAS VEGAS BLVD.
LAS VEGAS, NV 89109-4321

PEMBINA HOTEL
1011 PEMBINA HWY
WINNIPEG, MANITOBA, CANADA RET 1Z6

PEPPERMILL HOTEL CASINO RENO
2707 S. VIRGINIA STREET
RENO, NV 89502-4284

PEPPERMILL INN & CASINO
100 W. WENDOVER BLVD.
WEST WENDOVER, NV 89883

PERIGORD OTB
1275 PERIGORD ST.
MONTARVILLE, QUEBEC, CANADA J3E 1X2

PERMA-GRAPHIC PRINTERS
216 MARLEY ROAD
NEW LENOX, IL 60451-2096

PGSI
7950 DUBLIN BLVD, SUITE 216
DUBLIN, CA 94568-2936

PHILADELPHIA INSURANCE
PO BOX 70251
PHILADELPHIA, PA 19176-0251

PHILADELPHIA PARK
P.O. BOX 1000
BENSALEM, PA 19020-5000

PHONCO COMMUNICATIONS INC.
PO BOX 1141
ORLAND PARK, IL 60462-8141

PICOV DOWNS
380 KINGSTON ROAD EAST
AJAX, ONTARIO L1Z1W4

PICTURE PERFECT FORMS
PO BOX 7309
ALGONQUIN, IL 60102-7309

PIKEVILLE OTB
164 THUNDER ROAD
PRESTONBURG, KY 41653-8571

PINKERTON OIL
PO BOX 599
CHESTERTON, IN 46304-0599

PLACE DUPUIS
1475 ST-HUBERT ST.
MONTREAL, QUEBEC, CANADA H2L 3Y9

PLAINRIDGE RACECOURSE
301 WASHINGTON STREET
PLAINVILLE,, MA 02762-1314

PLANET HOLLYWOOD RESORT & CASINO
3667 Las Vegas Blvd S
Las Vegas, NY 89109-4306

PLANET HOLLYWOOD RESORT & CASINO
667 LAS VEGAS BLVD. S
LAS VEGAS, NV 89109

PLAZA HOTEL AND CASINO
#1 MAIN STREET
LAS VEGAS, NV 89101-6370

PNGI Charles Town Gaming, LLC
d/b/a Hollywood Casino at Charles Town R
c/o Robert M. Andalman, A&G Law LLC
542 S. Dearborn Street, 10th Floor
Chicago, IL 60605-1508

POCONO
1280 HIGHWAY 315
WILKES-BARRE, PA 18702-7095

POINT AUX TREMBLES OTB
3675 DU TRICENTENAIRE
MONTREAL, QUEBEC, CANADA H1B 5X4

POINTE-CLAIRE OTB
6321 TRANSCANADIENNE ROAD
POINT CLAIRE, QUEBEC, CANADA H9R 5A5

POKER PALACE
2575 N. LAS VEGAS BLVD
N. LAS VEGAS, NV 89030

POMPANO PARK ASSOC.
1800 S.W. THIRD STREE
POMPANO BEACH, FL 33069

POST TIME LOUNGE
3731 50 AVE
REDDEAR, ALBERTA, CANADA T4N 3Y7

POTAWATOMI
1721 WEST CANAL STREET
MILWAUKEE, WI 53233-2662

PPI-Pompano Park Assoc.
1800 S.W. Third Street
Pompano Beach, FL 33069-3106

PRAIRIE MEADOWS
P.O. BOX 1000
ALTOONA, IA 50009-0901

PRECISION TRUCK EQUIPMENT
1945  177TH STREET
LANSING, IL 60438-1566

PREMIER GATEWAY INTERNATIONAL
4th Floor, Victory House Extension
24-28 Prospect Hill
DOUGLAS, ISLE OF MAN, UNITED KINGDOM IM1

PREMIER TURF CLUB
2196 MAIN ST
DUNEDIN, FL 34698-5650

PRESQUE ISLE DOWNS
P.O. BOX 10728
ERIE, PA 16514-0728

PRESQUE ISLE DOWNS & Casino
Attn: Matthew Ennis
P.O. BOX 10728
ERIE, PA 16514-0728

PRIMM VALLEY RESORT & CASINO
P.O. BOX 19129
JEAN, NV 89019

PRINTING SPECIALTIES, INC.
3350 W. SALT CREEK LANE
SUITE 117
ARLINGTON HEIGHTS, IL 60005-1089

PROVEN BUSINESS SYSTEMS
18450 CROSSING DRIVE. STE. D
TINLEY PARK, IL 60487-9370

Parx Racing
3001 Street Road
Bensalem, PA 19020-2006

Patrick W. Carothers, Esq.
Leech Tishman Fuscaldo & Lampl, LLC
525 William Penn Place, 28th Fl.
Pittsburgh, PA 15219-1728

Penn National Turf Club, LLC
d/b/a Hollywood Casino at Penn National
c/o Robert M. Andalman, A&G Law LLC
542 S. Dearborn Street, 10th Floor
Chicago, IL 60605-1508

Penn National c/o MRTA
P.O. Box 32
Grantville, PA 17028-0032

Pompano Park Assoc.
1800 S.W. Third Street
Pompano Beach, FL 33069-3106

Portland Meadows
1001 North Schmeer Road
Portland,, OR 97217-7599

Pyramid Alarm
c/o STANLEY CONVERGENT SECURITY
DEPT CH 10651
PALATINE, IL 60055-0001

QUEST INN
367 ELLIKE AVE
WINNIPEG, MANITOBA, CANADA R3B 1Y1

QUINLAN SECURITY SYSTEMS
9830 W. 190th Street,
Suite B
Mokena, IL 60448-5603

QUINTE BOWLING CENTRE
17 ROY BLVD.
BELLEVILLE, ONTARIO, CANADA K8N 4Z5

R.J.'S ON CHRYSLER
125 CHRYSLER DRIVE
UNIT 2
BRAMPTON, ONTARIO, CANADA L6J 6L2

R.J.'S ON THE MAIN STREEET
370 MAIN STREET NORTH
BRAMPTON, ONTARIO, CANADA L6V 4A4

RACEWAY PARK
5700 TELEGRAPH ROAD
TOLEDO, OH 43612-3635

RACING 2 DAY LLC
P.O. BOX 8029
CLEARWATER, FL 33758-8029

RACING ASSOCIATIONS OF ILLINOIS
26435 S. DIXIE HIGHWAY
CRETE, IL 60417-4313

RAINBOW CASINO
P.O. BOX 2000
WENDOVER, NV 89883-2000

RAMPART CASINO AT THE RESORT AT SUMMERLI
221 N RAMPART
LAS VEGAS, NV 89145-5722

RAY BALDWIN
REB FOTOS
20 E BURLINGTON AVE
LAGRANGE, IL 60525-2430

RAYNHAM PARK
P O BOX 172
RAYNHAM, MA 02767-0172

READING OTW
5430 PERKIOMEN
READING, PA 19606-3670

REB Fotos
20 E. Burlington Ave
LaGrange, IL 60525-2430

RED ROCK ADMINISTRATIVE SERVIS
9275 W. FLAMINGO RD. SUITE#120
LAS VEGAS, NV 89147-6450

RED ROCK CASINO RESORT SPA
11011 WEST CHARLESTON BLVD
LAS VEGAS, NV 89135-1402

RED SHORES RACETRACK AND CASINO
21 EXHIBITION DRIVE 1
CHARLOTTETOWN, PE,CANADA PE1 C1A 9S

REDWOOD ACRES FAIR
3750 HARRIS STREET
EUREKA, CA 95503-4854

REGION FENCE SALES
PO BOX 369
TINLEY PARK, IL 60477-0369

REMINGTON PARK
ONE REMINGTON PLACE
OKLAHOMA CITY, OK 73111-7102

REPUBLIC SERVICES #721
PO BOX 9001154
LOUISVILLE, KY 40290-1154

RESOLVE BAR & GRILL
5009 PARKWOOD RD
BLACKSFIELD, ALBERTA, CANADA T0M 0J0

RETAMA PARK
P.O. BOX 47535
SAN ANTONIO, TX 78265-7535

RGS
Red Rock Administrative Services
9275 W. Flamingo Road
Suite 120
Las Vegas, NV 89147-6450

RICMAR INDUSTRIES
889 NORTH LARCH
ELMHURST, IL 60126-1109

RIDEAU CARLETON RACEWAY
4837 ALBION ROAD
OTTAW, ON K1X1A3

RIO ALL-SUITE HOTEL & CASINO
3700 WEST FLAMING ROAD
LAS VEGAS, NV 89103-4046

RIVER CREEK RESORT & CASINO
300 EAST LAPOTAC BLVD.
ENOCH, ALBERTA, CANADA T7X 3Y3

RIVER DOWNS
6301 KELLOGS AVE
CINCINNATI, OH 45230-5237

RIVERSIDE RESORT HOTEL & CASINO
1650 CASINO DRIVE
LAUGHLIN, NV 89029-1512


RIVERWIND CASINO
1544 OKLAHOMA
NORMAN, OK 73071

RIVIERA HOTEL AND CASINO
6230 WEST DESERT INN RD
LAS VEGAS, NV 89146-6612

(c)ROBERTS COMMUNICATIONS NETWORK
4175 CAMERON ST STE 10
LAS VEGAS NV  89103-3772


ROCKINGHAM PARK
P.O. BOX 47
SALEM, NH 03079-0047

ROCKY MOUNTAIN TURF CLUB
3401 PARKSIDE DRIVE SOUTH
LETHBRIDGE, ALBERTA, CANADA T1J 4R3

ROCKY MOUNTAIN TURF CLUB
PO BOX 22020
RPO HENDERSON LAKE
LETHBRIDGE, ALBERTA T1K6X5


ROEDA SIGNS INC
16931 S. STATE STREET
SOUTH HOLLAND, IL 60473-2832

ROOKIES LOUNGE
4904 48 STREET
ROCK MOUNTAIN HOUSE, ALBERTA, CANADA T4T

ROSECROFT RACEWAY
6336 ROSECROFT DRIVE
FORT WASHINGTON, MD 20744-1921


ROSSLYN INN & SUITES
13620 97 ST.
EDMONTON, ALBERTA , CANADA T5E 4E2

RUNNING ACES HARNESS PARK
15201 ZURICH STREET
COLUMBUS, MN 55025-7908

Racing & Gaming Services
C/O RED ROCK ADMINISTRATIVE SERVICES
9275 W. FLAMINGO RD. SUITE#120
LAS VEGAS, NV 89147-6450


Red Mile c/o Lexington Trots Breeders As
1200 Red Mile Road
P.O. Box 420
Lexington, KY 40588-0420

Robert M Fishman
Shaw Fishman Glantz & Towbin LLC
321 N Clark St Ste 800
Chicago, IL 60654-4766

(c)ROBERTS COMMUNICATIONS NETWORK, LLC
ATTN: BERTINA LEFKOVICS
4175 CAMERON ST STE 10
LAS VEGAS NV  89103-3772


S. Venkata Krishnan
2264 WEST STREET
RIVER GROVE, IL 60171-1818

SALLE DE PARIS BOUCHERVILLE
1200 PLACE NOBEL
BOUCHERVILLE, QUEBEC, CANADA J4B 5L2

SAM HOUSTON RACE PARK
7575 NORTH SAM HOUSTON PARKWAY
WEST HOUSTON, TX 77064-3417


SAM'S TOWN HOTEL & GAMBLING HALL
5111 BOULDER HIGHWAY
LAS VEGAS, NV 89122-6001

SAMS CLUB
PO BOX 659783
SAN ANTONIO, TX 78265-9783

SAN JOAQUIN COUNTY FAIR
1658 SOUTH AIRPORT WAY
STOCKTON, CA 95206-2338


SAN MATEO JOCKEY CLUB
2495 S. DELAWARE ST
SAN MATEO, CA 94403-1902

SANFORD - ORLANDO KENNEL CLUB
301 DOG TRACK RD
LONGWOOD, FL 32750-6558

SANTA ANITA PARK
285 W. HUNTINGTON DRIVE
ARCADIA, CA 91007-3472


SANTA BARBARA COUNTY FAIR
37 S. THORNBURG
SANTA MARIA, CA 93458

SANTA CLARA COUNTY FAIR
344 TULLY ROAD
SAN JOSE, CA 95111-1992

SANTA FE LANDSCAPING
3450 CREST MONEE ROAD
MONEE, IL 60449-7401

SANTA FE STATION HOTEL & CASINO
4949 N. RANCHO DRIVE
LAS VEGAS, NV 89130-3500

SANTO'S RESTAURANT & LOUNGE
10821 95 ST.
EDMONTON, ALBERTA , CANADA T5H 2E2

SARATOGA HARNESS RACING
342 JEFFERSON ST
P.O. BOX 356
SARATOGA SPRINGS, NY 12866-0356

SARATOGA HARNESS RACING INC.
P.O. BOX 356
SARATOGA SPRINGS, NY 12866-0356

SAUK VILLAGE HARDWARE
500 W. Indiana Ave., #1
Beecher, IL 60401-3695

SCARBOROUGH DOWNS
90 PAYNE ROAD
SCARBOROUGH, ME 04074-9619

SCHANKS ATHLETIC CLUB
9927 178 ST.
EDMONTON, ALBERTA , CANADA T5T 5L8

SCHANKS SPORTS BAR
103 CROWFOOT TERRACE NW
CALGARY, ALBERTA, CANADA T3G 4C8

SCIOTO DOWNS
6000 SOUTH HIGH STREET
COLUMBUS, OH 43207

SEA BROOK GREYHOUND PARK
319 NEW ZEALAND RD
SEABROOK, NH 03874-4119

SEASIDE PARK
10 WEST HARBOR BLVD.
VENTURA, CA 93001-2706

SELECT WINNERS LOUNGE
4394 STEELES AVENUE EAST
MARKHAM, ONTARIO, CANADA L3R 9V9

SERVICE EMPLOYEES INTL UNION
LOCAL 1: ATTN: JACKIE INGRAM
111 E WACHER DRIVE, SUITE 2500
CHICAGO, IL 60601-4200

SHALIMAR SPORTS CENTER
82-503 HWY 111
INDIO, CA 92201-5633

SHASTA DISTRICT FAIR
1890 BRIGGS STREET
ANDERSON, CA 96007-2988

SHELL
PROCESSING CENTER
PO BOX 183019
COLUMBUS, OH 43218-3019

SHERATON PARKWAY
600 HIGHWAY #7 EAST
RICHMOND HILL, ONTARIO, CANADA L43 1B2

SHERBROOKE OTB
3200 KING W.
SHERBROOKE, QUEBEC, CANADA J1L 1C9

SHOELESS JOE'S
276 KING STREET WEST
TORONTO, ONTARIO, CANADA M5V 1J2

SHORELINE STAR GREYHOUND PARK
165 KOSSOTH STREET
BRIDGEPORT, CT 06608

SIEGEL TURF SUPPLIES
7 CT. LAGOON VIEW
NORTHBROOK, IL 60062-3211

SILKS SPORTS LOUNGE & RACEBOOK
2291 YONGE STREET
TORONTO, ONTARIO, CANADA M4P 2G6

SILVER LEGACY RESORT CASINO
407 NORTH VIRGINIA STREET
RENO, NV 89501-1138

SIMULCAST SERVICES, LLC
299 BOBS TRAIL
BASTROP, TX 78602-2941

SKY RACING WORLD LLC
1329 STORY AVENUE
LOUISVILLE, KY 40206-1733

SKY RACING WORLD LLD
1329 STORY AVENUE
LOUISVILLE, KY 40206-1733

SMITHEREEN EXTERMINATING CO.
7400 NORTH MELVINA AVENUE
NILES, IL 60714-3908

SOL MUTUEL LTD
SUITE 8/9, STEELE'S COMMERCIAL
GRAND ANSE, ST. GEORGES GRENADA

SOLANO COUNTY FAIR
900 FAIRGROUNDS DRIVE
VALLEJO, CA 94589-4003

SONOMA COUNTY FAIR
P.O. BOX 700
DEL MAR, CA 92014-0700

SOURCE ONE TECHNOLOGIES
810 BAYSIDE LANE
WESTON, FL 33326-3340

SOUTH POINT HOTEL & CASINO
9777 LAS VEGAS BLVD. SO.
LAS VEGAS, NV 89183-4013

SOUTHLAND PARK GAMING & RACING
1550 N INGRAM BLVD
WEST MEMPHIS, AK 72301-2234


SPECIAL EVENT COMMUNICATIONS
PO BOX 18356
CHICAGO, IL 60618-0356

SPORTECH VENUES, INC
600 LONG WHARF DRIVE
NEW HAVEN, CT 06511-5941

SPORTECH, INC
PO BOX 935091
ATLANTA, GA 31193-5091


SPORTS CAF
239 EGLINTON AVENUE EAST
TORONTO, ONTARIO, CANADA M1J 2E2

SPORTS CREEK
4290 MORRISH ROAD
SWARTZ CREEK, MI 48473-1319

SPORTS PAVILION AT THE FARMER'S FAIR
18700 LAKE PERRIS DR.
PERRIS, CA 92571-7018


SQUARE DECARIE OTB
6900 DECARIE BLVD.
COTE ST-LUC, QUEBEC, CANADA H3X 2T8

STAMPEDE PARK
1410 OLYMPIC WAY SOUTHEAST
CALGARY, ALBERTA, CANADA T2G 2W1

STANDARD COMPANIES
2601 S ARCHER
CHICAGO, IL 60608-5913


STANISLAUS COUNTY FAIR
900 N. BROADWAY
TURLOCK, CA 95380-3099

STANLEY CONVERGENT SECURITY
DEPT CH 10651
PALATINE, IL 60055-0001

STEPP EQUIPMENT CO.
5400 STEPP DRIVE
SUMMIT, IL 60501-1122


STERLING SUFFOLK RACECOURSE
525 mcclellan highway
EAST BOSTON, MA 02128-2280

STONEHOUSE RESTAURANT
1399 KENNEDY ROAD
SCARBOROUGH, ONTARIO, CANADA M1P 2L6

STONEY NAKODA RESORT
888 NAKODA WAY
MORLEY, ALBERTA, CANADA T0L 1W0


STRATOSPHERE
2000 LAS VEGAS BLVD. S.
LAS VEGAS, NV 89104-2597

SUBURBAN DOWNS, INC.
Kevin Murnighan
Carey, Filter,White & Boland
33 W Jackson Suite 500
Chicago, IL 60604-4149

SUFFOLK REGIONAL OTB
5 DAVIDS DRIVE
HAPPAUGE, NY 11788-2004


SUN TIMES MEDIA
8247 SOLUTIONS CENTER
CHICAGO, IL 60677-8002

SUNLAND PARK
1200 FUTURITY DRIVE
SUNLAND PARK, NM 88063-9057

SUNRAY GAMING OF NEW MEXICO
39 ROAD 5568
FARMINGTON, NM 87401-1466


SUNSET STATION HOTEL & CASINO
1301 W SUNSET ROAD
HENDERSON, NV 89014-6607

SURFSIDE RACE PLACE
2260 JIMMY DURANTE BLVD.
DEL MAR, CA 92014-2216

SYCUAN GAMING CENTER
5469 CASINO WAY
EL CAJON, CA 92019-1823


Saddle Brook
4332 Southwest 45th Ave.
Amarillo, TX 79109-5404

Sandy Downs
Ida Racing @ Sandy Downs
6855 S. 15th East
Idaho Falls, ID 83404

Service Employee Union Local No. 1 of
the Service Employees International
Union, CTW
111 E. Wacker Dr., Ste. 2500
Chicago, IL 60601-4200

Sportech Racing LLC
555 Long Wharf Drive 11th Flr
New Haven, CT 06511-6107

Springfield Gaming and Redevelopment, LLC
d/b/a Plainridge Racecourse
c/o Robert M. Andalman, A&G Law LLC
542 S. Dearborn Street, 10th Floor
Chicago, IL 60605-1508

TAMPA BAY DOWNS
11225 RACETRACK RD
TAMPA, FL 33626-3122

TAMPA GREYHOUND TRACK
8300 NORTH NEBRASKA AVE
TAMPA, FL 33604-3187

TAVERN ON THE MAIN
9708 MAIN ST.
FT. MCMURRAY, ALBERTA, CANADA T9H IT6

TAYLOR MADE PRODUCTS, INC.
10 WEST 9TH AVENUE
PO BOX 1308
GLOVERSVILLE, NY 12078-0011

TBC TELETHEATRE B.C.
#220-17667-65A AVENUE
SURREY, BC V3S 1Z8

TERRIBLE'S HOTEL AND CASINO
4100 PARADISE ROAD
LAS VEGAS, NV 89169-6528

TEXAS STATION GAMBLING HALL & HOTEL
P.O. BOX 3996
NORTH LAS VEGAS, NV 89036

THE BRUNSWICK HOTEL
72 JAMES ST.
PARRY SOUND, ONTARIO, CANADA P2A 1T5

THE DOWNS AT ALBUQUERQUE, INC
P.O. BOX 8510
ALBUQUERQUE, NM 87198-8510

THE HOST PUB & GRILL
106 LAKEPORT ROAD
ST CATHARINES, ONTARIO, CANADA L2P 1N6

THE M RESORT SPA & CASINO
12300 S LAS VEGAS BLVD
HENDERSON, NV 89044-9506

THE MIRAGE
P.O. BOX 7777
LAS VEGAS, NV 89177-0777

THE NEW QUEENSWAY
79 DAVIS ST. E.
TRENTON, ONTARIO, CANADA K8V 4K9

THE QUAD RESORT & CASINO
3535 SOUTH LAS VEGAS BLVD.
LAS VEGAS, NV 89109-8921

THE REX HOTEL
346 KING STREET
WELLAND, ONTARIO, CANADA L3B 3K3

THE SAWRIDGE INN
9510 100 ST
PEACE RIVERT, ALBERTA, CANADA T8S 1S9

THE SUNCOAST HOTEL AND CASINO
9090 ALTA DRIVE
LAS VEGAS, NV 89145-8508

THE TIMES
P.O. BOX 742547
CINCINNATI, OH 45274-2547

THE TIMES OF NW INDIANA
c/o LEE NEWSPAPERS
PO BOX 742548
CINCINNATI, OH 45274-2548

THISTLEDOWNS, INC
21501 EMERY ROAD
CLEVELAND, OH 44128-4556

THOMPSON ELEVATOR INSPECTION
SERVICE, INC
1302 E THAYER STREET
MT PROSPECT, IL 60056-2623

TOWN OF NORMAL
ATTN: LINDA FISCHER
PO BOX 589
NORMAL, IL 61761-0589

TRANSAMERICA RETIREMENT
8488 SHEPHERD FARM DRIVE
WEST CHESTER, OH 45069-7021

TREASURE ISLAND
3300 LAS VEGAS BLVD. SOUTH
LAS VEGAS, NV 89109-8914

TRI-STATE RACETRACK & GAMING
831 NORTH FEDERAL HIGHWAY
HALLANDALE, FL 33009-2410

TRIBUNE
14891 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0148

TRN INT'L
P.O. BOX 1000
BENSALEM, PA 19020-5000

TROPHIES & AWARDS PLUS
3344 CHICAGO ROAD
STEGER, IL 60475-1233

TROPICANA LAS VEGAS RACE AND SPORTS BOOK
3801 LAS VEGAS BLVD. SOUTH
LAS VEGAS, NV 89109-4325

TURF LODGING
330 BAY STREET
TORONTO, ONTARIO, CANADA M5H 2S8

TURF PARADISE RACECOURSE
1501 W. BELL ROAD
PHOENIX, AZ 85023-3496


TURFWAY PARK
7500 TURFWAY RD
FLORENCE, KY 41042-1342

TVG
Television Gaming Network
6701 Center Drive West, Ste 800
Los Angeles, CA 90045-1558

TYCO INTEGRATED SECURITY LLC
PO BOX 371967
PITTSBURGH, PA 15250-7967


Tara L. Lattomus
Eckert Seamans Cherin & Mellott, LL
222 Delaware Ave., 7th Floor
Wilmington, DE 19801-1663

Telephoto Technologies
c/o ON TRACK MEDIA ENTERTAINMENT
5716 Coopers Avenue, Unit 15
Mississauga, ON L4Z 2E8

Television Gaming Network
6701 Center Drive West
Suite 800
Los Angeles, CA 90045-1558


Terry's Ford
363 N. Harlem Ave.
Peotone, IL 60468-9127

The Borgata Casino Hotel & Spa
c/o Eric A. Browndorf, Esq.
COOPER LEVENSON, P.A.
1125 Atlantic Ave
Atlantic City, NJ 08401-4812

The Elite Turf Club N V
Sam Kirshenbaum
Elite Turf Club
8256 Turtle Creek Cir.
Las Vegas, NV 89113-0129


The Racing Channel
3001 Street Road
Bensalem, PA 19020-2006

Tioga Downs
2384 W. River Road
P.O. Box 509
Nichols, NY 13812-0509

Trustees of the Pension Welfare and Vacation
c/o John F. Etzkorn, Esq.
ARNOLD AND KADJAN
203 N. LaSalle St., Suite 1650
Chicago, IL 60601-1257


UNITED HEALTH CARE
DEPT CH 10151
600550151C0009
PALATINE, IL 60055-0151

UNITED PARCEL SERVICE #47
LOCK BOX 577
CAROL STREAM, IL 60132-0577

UNITED STATES TROTTING ASSOCIATION
750 MICHIGAN AVENUE
COLUMBUS, OH 43215-1191


United Parcel Service
c/o Receivable Management Services (&quo
P.O. Box 361345
Columbus, OH 43236-1345

VALLEY GREYHOUND PARK
2601 SOUTH ED CAREY DRIVE
HARLINGEN, TX 78552-1708

VAN GUNDY INSURANCE
101 S. TOWANDA AVENUE
NORMAL, IL 61761-2101


VENETIAN CASINO RESORT AND THE PALAZZO R
3355 LAS VEGAS BLVD. SOUTH
LAS VEGAS, NV 89109-8941

VERNON DOWNS
P.O. BOX 860
VERNON, NY 13476-0860

VIEJAS CASINO
5000 WILLOS ROAD
ALPINE, CA 91901-1656


VILLAGE OF CRESTWOOD
13840 SOUTH CICERO
CRESTWOOD, IL 60445-1827

VIRGIN RIVER HOTEL & CASINO
P.O. BOX 1620
MESQUITE, NV 89024-1620

Valley Fire Protection Systems
101 N. Raddant Road
Batavia, IL 60510-2203


Village of Crestwood
13840 South Cicero Avenue
Midlothian, IL 60445-1827

Village of Crestwood
c/o Sosin & Arnold, Ltd.
9501 W. 144th Place, Ste. 205
Orland Park, IL 60462-2563

Village of Melrose Park,
Del Galdo Law Group LLC
1441 South Harlem Ave
Berwyn, IL 60402-1247

WABASH PUBLISHING COMPANY
906-08 SOUTH WABASH AVENUE
CHICAGO, IL 60605-2205

WAREHOUSE DIRECT
2001 S. MOUNT PROSPECT ROAD
DES PLAINES, IL 60018-1808

WATER HEATER SPECIALTIES
24142 S GOVERNORS HWY
MONEE, IL 60449-9471


WEGZ STADIUM BAR
2601 RUTHERFORD ROAD
VAUGHAN, ONTARIO, CANADA L4K 2N6

WESTERN FAIR
P.O. BOX 7550
CANADA N5Y5P8

WESTERN REGIONAL
8315 PARK ROAD
BATAVIA, NY 14020-1272


WHEELING DOWNS
40 FOUNTAIN PLAZA
BUFFALO, NY 14202-2229

WILL COUNTY  TREASURER
PO BOX 5000
JOLIET, IL 60434-5000

WILL COUNTY HEALTH DEPARTMENT
501 ELLA AVE
JOLIET, IL 60433-2700


WILL COUNTY TREASURER
302 N. CHICAGO ROAD
JOLIET, IL 60432-4059

WILL ROGERS DOWNS
20900 S 4200 ROAD
CLAREMORE, OK 74019-4295

WINDSOR PARK INN
1034 ELIZABETH ROAD
WINNIPEG, MANITOBA, CANADA RZJ 1B3


WINDSOR RACECOURSE
P.O. BOX 998
WINDSOR, ON N9A6P6

WINDSOR RACECOURSE
c/o WoodBine Entertainment
POB 156
555 Rxdale blvd
Toronto Ontario Canada
M9W522

WINDSOR TAVERN
84 MAIN STREET
VANKLEEK HILL, ONTARIO, CANADA K0B 1R0


WINNERS BAYONNE OTW
400 NEW JERSEY 440
BAYONNE, NJ 07002

WINNERS EDGE SPORTS BAR
3105 WINSTON CHURCHILL BLVD
MISSISSAUGA, ONTARIO, CANADA L5L 5S3

WINSTAR CASINO
777 CASINO AVE
THACKERVILLE, OK 73459-9774


WITECH MATERIALS INC
25353 S STATE STREET
CRETE, IL 60417-4003

WITVOET TIRE SALES, INC
25353 S STATE STREET
UNIT C
CRETE, IL 60417-4003

WOODBINE ENTERTAINMENT
BOX 156
555 REXDALE BLVD
TORONTO  ONTARIO/ CANADA M9W 5L2


WORLD WIDE BROADCASTING SYSTEMS
25 WEST PALATINE ROAD
PALATINE, IL 60067-5154

WYNN LAS VEGAS
3131 LAS VEGAS BLVD SOUTH
LAS VEGAS, NV 89109-1967

WYOMING HORSERACING LLC
P.O. BOX 383
RIVERSIDE, IL 60546-6383


WYVERN INT'L LTD NEW ZEALAND
1329 STORY AVE
LOUISVILLE, KY 40206-1733

WYVERN INTERNATIONAL
291 N HUBBARDS LANE SUITE 172-251
LOUISVILLE,, KY 40207-2295

Watchandwager
c/o Golden Bear Racing, Inc.
25 Cadillac Dr., Suite 201
Sacramento, CA 95825-8351


Westchester Fire Insurance Company
c/o Leo & weber, P.C.
Michael J. Dudek
1 N. LaSalle St., Ste#3600
Chicago, IL 60602-4015

Will County Treasurer
302 N Chicago Street
Joliet, IL 60432-4059

Windsor Park
c/o WINDSOR RACECOURSE
POB 156
555 Rxdale Blvd.
Toronto Ontario Canada M9W522

Woodbine Entertainment
55 Rexdale Blvd.
Box 156
Toronto, Ontario, CANADA M9W 5L2

World Wide Wagering
8600 W. North Ave.
Melrose Park, IL 60160-1615

XPRESSBET, INC
200 RACE TRACK ROAD
WASHINGTON, PA 15301-8966


Xpressbet
200 Racetrack Road
Bldg 26
Washington, PA 15301-8966

YAVAPAI DOWNS
P.O. BOX 26557
PRESCOTT VALLEY, AZ 86312-6557

YONKERS RACEWAY
810 CENTRAL AVE
YONKERS, NY 10704


YORK OTW
351 LOUCKS RD
YORK, PA 17404-1740

YOU BET
5901 DESOTO AVENUE
WOODLAND HILLS, CA 91367-5106

Yonkers Racing Corporation
Leech Tishman Fuscaldo & Lampl, LLC
525 William Penn Place, 28th Fl.
Pittsburgh, PA 15219-1728


ZIA PARK
3901 W MILLEN DRIVE
HOBBS, NM 88240-9106

nicor gas
po box 549
aurora il 60507-0549


Meredith Shippee
Foley & Lardner LLP
321 N. Clark Street, Suite 2800
Chicago, IL 60654-5313

Patrick S Layng
Office of the U.S. Trustee, Region 11
219 S Dearborn St
Room 873
Chicago, IL 60604-2027


Raymond Baldwin
20 E Burlington
LaGrange, IL 60525-2430

William J McKenna
Foley & Lardner
321 N Clark Street
Suite 2800
Chicago, IL 60654-5313

BELMONT PARK
P.O. BOX 90
JAMAICA, NY 11417

LEXINGTON TROTS BREEDERS ASSN.
1200 RED MILE RD.
LEXINGTON, KY 40585

LEXINGTON TROTS BREEDERS ASSN.
Attn: Neil Morrison
1200 RED MILE RD.
LEXINGTON, KY 40585

NASRIN
4175 CAMERON STREET
SUITE B-10
LAS VEGAS, NV 89103

NASRIN Services, LLC
Attn: Bertina Lefkovics
4175 Cameron Street
Suite 10-B
Las Vegas, NV 89103-3772

NYRA
P.O. BOX 90
JAMAICA, NY 11417

ROBERTS COMMUNICATIONS NETWORK
4175 CAMERON STREET
SUITE B-10
LAS VEGAS, NV 89103-3798

Roberts Communications Network, LLC
Attn: Bertina Lefkovics
4175 Cameron Street
Suite 10-B
Las Vegas, NV 89103-3772

Hol